# EXHIBIT D

**Tagged User ID: 5416647299 ("Paula J" Account)**

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 1. | 5416647299 | 1111600093 | Jul 16, 2009 11:20:14 AM | what`s up | hellllo :] you sure look hot! I have some new pics of me too would love if u could check and rate them- http://www. uscoesdatingforlove.com/user/stacyatl21 My username is |
| 2. | 5416647299 | 11594377 | Jul 16, 2009 11:20:28 AM | how are u | how are u :* you sure look nauughty! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 3. | 5416647299 | 12075460 | Jul 16, 2009 11:21:09 AM | how are u | Well, hello S) you sure look nauughty! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 4. | 5416647299 | 12170104 | Jul 16, 2009 11:21:27 AM | yoo | Well, hello :3 nice stuff! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 5. | 5416647299 | 1248176038 | Jul 16, 2009 11:22:01 AM | hey | how are u :D you sure look hot! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 6. | 5416647299 | 12538618 | Jul 16, 2009 11:22:13 AM | hullo | hi :-) you are cute, luv ur stuff! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 7. | 5416647299 | 12691295 | Jul 16, 2009 11:22:27 AM | hola | hullo :-) you sure look hot! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 8. | 5416647299 | 12987867 | Jul 16, 2009 11:22:40 AM | whatsshakin` | hola :) you sure look fine! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 9. | 5416647299 | 13379684 | Jul 16, 2009 11:22:53 AM | good day | good day 8) you look cool! I have some new pics of me too would love if u could rate them- My username is |
| 10. | 5416647299 | 13482342 | Jul 16, 2009 11:23:06 AM | what up | how are u 8) you are cute, luv ur stuff! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 11. | 5416647299 | 13663514 | Jul 16, 2009 11:23:19 AM | holla | ssup :P you are cute, luv ur stuff! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/jntajayi My username is |

-1-

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 12. | 5416647299 | 13708817 | Jul 16, 2009 11:23:29 AM | how are u | hullo XD luv ur stuff! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 13. | 5416647299 | 15432381 | Jul 16, 2009 11:23:42 AM | yo | hi :] your profile looks cool! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 14. | 5416647299 | 1609943595 | Jul 16, 2009 11:24:02 AM | wat up | what`s up :] you look cool! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 15. | 5416647299 | 1614525291 | Jul 16, 2009 11:24:16 AM | good day | hellllo =) nice stuff! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 16. | 5416647299 | 16421410 | Jul 16, 2009 11:24:37 AM | how do you do | hola :-d you sure look fine! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 17. | 5416647299 | 16639771 | Jul 16, 2009 11:24:55 AM | hellllo | how do you do XD you sexxy! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 18. | 5416647299 | 1670896102 | Jul 16, 2009 11:25:14 AM | hiya | Well, hello :3 you are cute, luv ur stuff! I have some new pics of me too would love if u could rate them- My username is |
| 19. | 5416647299 | 1767088033 | Jul 16, 2009 11:26:21 AM | ssup | hello :] you sure look fine! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 20. | 5416647299 | 17701427 | Jul 16, 2009 11:26:57 AM | sup | whatsshakin` =) you sure look hot! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 21. | 5416647299 | 17862594 | Jul 16, 2009 11:27:29 AM | howdy | what up :3 I like your profile! I have some new imgs of me too would love if u could check them. My username is |
| 22. | 5416647299 | 1845680126 | Jul 16, 2009 11:28:00 AM | greetings | ssup ;) you sure look nauughty! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 23. | 5416647299 | 19141166 | Jul 16, 2009 11:28:31 AM | wat up | whassup :] luv ur stuff! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 24. | 5416647299 | 198837185 | Jul 16, 2009 11:29:07 AM | hey | hola XD luv ur stuff! I have some new pics of me too would love if u could check and rate them- My username is |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 25. | 5416647299 | 201769734 | Jul 16, 2009 11:29:09 AM | Well, hello | yoo :p your profile looks cool! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 26. | 5416647299 | 211824450 | Jul 16, 2009 11:29:23 AM | wuz up | yoo :3 u sure look hot! I have some new imgs of me too would love if u could check them. My username is |
| 27. | 5416647299 | 22227792 | Jul 16, 2009 11:29:30 AM | hullo | hullo :P you are cute! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 28. | 5416647299 | 23479645 | Jul 16, 2009 11:29:37 AM | ssup | greets <3 you are cute, luv ur stuff! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 29. | 5416647299 | 24391657 | Jul 16, 2009 11:29:41 AM | how are u | whatsshakin` :] nice stuff! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 30. | 5416647299 | 24557458 | Jul 16, 2009 11:29:42 AM | hellllo | hey hey :3 you sure look hot! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 31. | 5416647299 | 27983067 | Jul 16, 2009 11:29:51 AM | greetz | hullo B) u sure look hot! I have some new pics of me too would love if u could check and rate them- My username is |
| 32. | 5416647299 | 2812080030 | Jul 16, 2009 11:29:53 AM | hey | good day <3 you look cool! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 33. | 5416647299 | 28167198 | Jul 16, 2009 11:29:58 AM | what up | hi <3 your profile looks cool! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 34. | 5416647299 | 28228069 | Jul 16, 2009 11:30:00 AM | what up | sup :3 nice stuff! I have some new imgs of me too would love if u could check them. My username is |
| 35. | 5416647299 | 29090974 | Jul 16, 2009 11:30:06 AM | greetings | what up =) you sure look hot! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 36. | 5416647299 | 29195982 | Jul 16, 2009 11:30:07 AM | whatsshakin` | greetz :^) your profile looks cool! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 37. | 5416647299 | 29900273 | Jul 16, 2009 11:30:12 AM | hullo | greets :*) nice stuff! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/jntajayi My username is |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 38. | 5416647299 | 30350254 | Jul 16, 2009 11:30:15 AM | Well, hello | yoo xD I like your profile! I have some new pics of me too love if u could rate them- http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 39. | 5416647299 | 31948009 | Jul 16, 2009 11:30:29 AM | greetz | how are u ;) you are cute! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 40. | 5416647299 | 3255216247 | Jul 16, 2009 11:30:33 AM | greets | whassup B) you look cool! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/stacayl21 My username is |
| 41. | 5416647299 | 32704961 | Jul 16, 2009 11:30:34 AM | hey hey | sup xD you sure look hot! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 42. | 5416647299 | 32950616 | Jul 16, 2009 11:30:36 AM | whassup | greetz :D u sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 43. | 5416647299 | 33807320 | Jul 16, 2009 11:30:39 AM | hi | hi <3 u sure look hot! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 44. | 5416647299 | 34786530 | Jul 16, 2009 11:30:43 AM | whats up | good day :P u sure look hot! I have some new pics of me too would love if u could rate them- URLS My username is |
| 45. | 5416647299 | 34830016 | Jul 16, 2009 11:30:46 AM | howdy | how do you do xD your profile looks cool! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 46. | 5416647299 | 3662693790 | Jul 16, 2009 11:30:52 AM | whassup | yo B) you sexxy! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 47. | 5416647299 | 372708042 | Jul 16, 2009 11:30:56 AM | yoo | whatsshakin` :P you are cute, luv ur stuff! I have some new imgs of me too would love if u could check them. URLS My username is |
| 48. | 5416647299 | 37780727 | Jul 16, 2009 11:30:57 AM | ssup | wat up :-) u sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 49. | 5416647299 | 3888432032 | Jul 16, 2009 11:30:58 AM | hi-ya | hi :P you look cool! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 50. | 5416647299 | 451568043 | Jul 16, 2009 11:31:03 AM | howdy | ssup xD u sure look hot! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |

-4-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 51. | 5416647299 | 5376467875 | Jul 16, 2009 11:31:07 AM | what up | whassup s) nice stuff! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 52. | 5416647299 | 5377517361 | Jul 16, 2009 11:31:11 AM | yoo | Well, hello :] ur profile sure is cool! have some new video of me too would love if u would tell what u thnk about them_ My username is |
| 53. | 5416647299 | 5377576435 | Jul 16, 2009 11:31:13 AM | hola | good day :* you sure look nauughty! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 54. | 5416647299 | 5377652076 | Jul 16, 2009 11:31:18 AM | holla | hellllo B) you are cute! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 55. | 5416647299 | 5378446446 | Jul 16, 2009 11:31:20 AM | whatsshakin` | wuz up :-d your profile looks cool! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 56. | 5416647299 | 5379274394 | Jul 16, 2009 11:31:28 AM | greetz | hullo :-d ur profile sure is cool! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 57. | 5416647299 | 5379546369 | Jul 16, 2009 11:31:32 AM | hellllo | greetings :-q u sure look hot! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 58. | 5416647299 | 5379688026 | Jul 16, 2009 11:31:40 AM | what`s up | whatsshakin` s) you sure look hot! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 59. | 5416647299 | 5379883103 | Jul 16, 2009 11:31:44 AM | sup | good day :3 nice stuff! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 60. | 5416647299 | 5380302788 | Jul 16, 2009 11:31:46 AM | what`s up | whassup :* ur profile sure is cool! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 61. | 5416647299 | 5380823060 | Jul 16, 2009 11:31:56 AM | hiya | whats up :-q luv ur stuff! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 62. | 5416647299 | 5381181569 | Jul 16, 2009 11:31:57 AM | wat up | hullo xD you sure look fine! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 63. | 5416647299 | 5382295977 | Jul 16, 2009 11:32:02 AM | hey hey | hullo ;) you sure look fine! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 64. | 5416647299 | 5382978138 | Jul 16, 2009 11:32:04 AM | sup | hola 8) you sure look nauughty! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 65. | 5416647299 | 5384252858 | Jul 16, 2009 11:32:15 AM | how are u | greets :] ur profile sure is cool! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 66. | 5416647299 | 5384297480 | Jul 16, 2009 11:32:18 AM | whatsshakin` | wat up :* you sure look fine! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 67. | 5416647299 | 5386046632 | Jul 16, 2009 11:32:21 AM | hiya | good day =) you sure look nauughty! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 68. | 5416647299 | 5386489913 | Jul 16, 2009 11:32:25 AM | ssup | whatsshakin` :P luv ur stuff! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 69. | 5416647299 | 5386785701 | Jul 16, 2009 11:32:27 AM | hola | greetings :P you look cool! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 70. | 5416647299 | 5388322639 | Jul 16, 2009 11:32:32 AM | whassup | greetz s) you sexxy! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 71. | 5416647299 | 5391175834 | Jul 16, 2009 11:32:36 AM | wat up | Well, hello S) nice stuff! I have some new pics of me too would love if u could rate them- My username is |
| 72. | 5416647299 | 5391522482 | Jul 16, 2009 11:32:41 AM | how are u | wat up :-d you sexxy! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 73. | 5416647299 | 5391594652 | Jul 16, 2009 11:32:46 AM | wat up | whats up :*) you are cute, luv ur stuff! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 74. | 5416647299 | 5393089581 | Jul 16, 2009 11:32:50 AM | howdy | holla :* u sure look hot! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |

-6-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 75. | 5416647299 | 5394036177 | Jul 16, 2009 11:32:59 AM | hello | how are u :] you sure look nauughty! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 76. | 5416647299 | 5394106673 | Jul 16, 2009 11:33:04 AM | greetings | yoo S) I like your profile! I have some new pics of me too would love if u could rate them- URLS My username is |
| 77. | 5416647299 | 5394581514 | Jul 16, 2009 11:33:05 AM | hola | hullo s) you sure look hot! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 78. | 5416647299 | 5395213707 | Jul 16, 2009 11:33:13 AM | hiya | how are u :p you sure look nauughty! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 79. | 5416647299 | 5395261669 | Jul 16, 2009 11:33:17 AM | how do you do | what up xD you sexxy! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 80. | 5416647299 | 5395549201 | Jul 16, 2009 11:33:20 AM | sup | how are u ;) you look cool! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 81. | 5416647299 | 5395743383 | Jul 16, 2009 11:33:21 AM | how do you do | greets :p I like your profile! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 82. | 5416647299 | 5395810734 | Jul 16, 2009 11:33:27 AM | hellllo | good day :] your profile looks cool! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 83. | 5416647299 | 5395962351 | Jul 16, 2009 11:33:33 AM | greets | how are u :^) you look cool! I have some new photos of me too would love if u would check them... URLS My username is |
| 84. | 5416647299 | 5396942911 | Jul 16, 2009 11:33:39 AM | yoo | howdy s) your profile looks cool! I have some new pics of me too would love if u could check and rate them- My username is |
| 85. | 5416647299 | 5397311077 | Jul 16, 2009 11:33:42 AM | greetz | what up :-) ur profile sure is cool! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 86. | 5416647299 | 5397327736 | Jul 16, 2009 11:33:43 AM | sup | hi 0:) you sure look fine! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 87. | 5416647299 | 5397793187 | Jul 16, 2009 11:33:45 AM | hello | hiya =) you look cool! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 88. | 5416647299 | 5398257292 | Jul 16, 2009 11:33:49 AM | hi-ya | holla :) you are cute, luv ur stuff! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 89. | 5416647299 | 5398503649 | Jul 16, 2009 11:33:55 AM | how do you do | hi S) luv ur stuff! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 90. | 5416647299 | 5398521311 | Jul 16, 2009 11:33:58 AM | yoo | how are u B) nice stuff! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 91. | 5416647299 | 5398899859 | Jul 16, 2009 11:34:01 AM | whatsshakin` | holla xD your profile looks cool! have some new video of me too would love if u would tell what u thnk about them_ URLS My username is |
| 92. | 5416647299 | 5399000858 | Jul 16, 2009 11:34:07 AM | whassup | greetings XD your profile looks cool! I have some new imgs of me too would love if u would tell what u thnk about them_ My username is |
| 93. | 5416647299 | 5399139159 | Jul 16, 2009 11:34:10 AM | howdy | hellllo xD your profile looks cool! I have some new photos of me too would love if u could check them... http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 94. | 5416647299 | 5399158711 | Jul 16, 2009 11:34:13 AM | holla | good day =) you are cute! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 95. | 5416647299 | 5399174671 | Jul 16, 2009 11:34:18 AM | Well, hello | hola :D I like your profile! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 96. | 5416647299 | 5399350330 | Jul 16, 2009 11:34:22 AM | what up | hiya :) nice stuff! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 97. | 5416647299 | 5399509498 | Jul 16, 2009 11:34:23 AM | hey | hi-ya xD u sure look hot! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 98. | 5416647299 | 5400006381 | Jul 16, 2009 11:34:32 AM | hey | yoo :] nice stuff! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 99. | 5416647299 | 5400122762 | Jul 16, 2009 11:34:36 AM | ssup | hi :3 luv ur stuff! have some new video of me too would love if u would tell what u thnk about them_ URLS My username is |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 100. | 5416647299 | 5400176852 | Jul 16, 2009 11:34:37 AM | wuz up | what`s up :-) nice stuff! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 101. | 5416647299 | 5400636638 | Jul 16, 2009 11:34:41 AM | greetz | what up :3 luv ur stuff! I have some new imgs of me too would love if u could check them. My username is |
| 102. | 5416647299 | 5400702374 | Jul 16, 2009 11:34:46 AM | hullo | hey hey xD I like your profile! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 103. | 5416647299 | 5401055113 | Jul 16, 2009 11:34:48 AM | yoo | Well, hello S) your profile looks cool! have some new video of me too would love if u would tell what u thnk about them_ My username is |
| 104. | 5416647299 | 5401555714 | Jul 16, 2009 11:34:50 AM | yoo | wat up :] luv ur stuff! I have some new pics of me too would love if u could check and rate them- My username is |
| 105. | 5416647299 | 5401579318 | Jul 16, 2009 11:34:54 AM | hey | what up 8) u sure look hot! I have some new pics of me too would love if u could rate them- URLS My username is |
| 106. | 5416647299 | 5401748595 | Jul 16, 2009 11:34:55 AM | hi | hey :) your profile looks cool! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 107. | 5416647299 | 5402076488 | Jul 16, 2009 11:34:58 AM | hi | whats up B) you sexxy! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 108. | 5416647299 | 5402503805 | Jul 16, 2009 11:35:02 AM | holla | hey hey :] your profile looks cool! I have some new pics of me too would love if u could rate them- My username is |
| 109. | 5416647299 | 5402712258 | Jul 16, 2009 11:35:06 AM | yoo | hiya :D I like your profile! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 110. | 5416647299 | 5403004624 | Jul 16, 2009 11:35:09 AM | wuz up | yoo :p I like your profile! I have some new pix of me too would love if u would tell what u thnk about them_ My username is |
| 111. | 5416647299 | 5403869789 | Jul 16, 2009 11:35:17 AM | hullo | Well, hello =) luv ur stuff! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 112. | 5416647299 | 5404225005 | Jul 16, 2009 11:35:25 AM | whats up | hola =) you sexxy! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 113. | 5416647299 | 5404335827 | Jul 16, 2009 11:35:27 AM | hey hey | hellllo :D you sure look nauughty! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 114. | 5416647299 | 5404745283 | Jul 16, 2009 11:35:31 AM | sup | hi xD u sure look hot! I have some new imgs of me too would love if u check them. http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 115. | 5416647299 | 5404769667 | Jul 16, 2009 11:35:36 AM | hullo | hiya :-d you sure look fine! I have some new photos of me too would love if u could rate them_ My username is |
| 116. | 5416647299 | 5405322496 | Jul 16, 2009 11:35:40 AM | wat up | hey hey :-q you sure look nauughty! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 117. | 5416647299 | 5405797852 | Jul 16, 2009 11:35:43 AM | howdy | wuz up 0:) you sure look fine! I have some new pix of me too would love if u would tell what u thnk about them_ URLS My username is |
| 118. | 5416647299 | 5406000486 | Jul 16, 2009 11:35:45 AM | yo | how do you do 8) your profile looks cool! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 119. | 5416647299 | 5406815109 | Jul 16, 2009 11:35:47 AM | yo | ssup :-q you are cute! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 120. | 5416647299 | 5408161313 | Jul 16, 2009 11:35:52 AM | whats up | whats up :3 you are cute, luv ur stuff! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 121. | 5416647299 | 5408681876 | Jul 16, 2009 11:35:59 AM | hi-ya | yo xD you sure look fine! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 122. | 5416647299 | 5409274706 | Jul 16, 2009 11:36:02 AM | hullo | holla :P ur profile sure is cool! I have some new pix of me too would love if u would tell what u thnk about them_ My username is |
| 123. | 5416647299 | 5409437753 | Jul 16, 2009 11:36:07 AM | whatsshakin` | greetz :-) you are cute, luv ur stuff! I have some new pics of me too would love if u could rate them- My username is |
| 124. | 5416647299 | 5409961370 | Jul 16, 2009 11:36:09 AM | greets | hey XD you sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 125. | 5416647299 | 5410883070 | Jul 16, 2009 11:36:12 AM | hi | how are u 0:) you sure look fine! I have some new photos of me too would love if u would check them... http://www.uscoesdatingforlove.com/user/amynaughty My username is |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 126. | 5416647299 | 5411360186 | Jul 16, 2009 11:36:17 AM | what up | what up :* your profile looks cool! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 127. | 5416647299 | 5412329280 | Jul 16, 2009 11:36:21 AM | hey hey | good day xD ur profile sure is cool! I have some new imgs of me too would love if u would tell what u thnk about them_ My username is |
| 128. | 5416647299 | 5412474904 | Jul 16, 2009 11:36:25 AM | hey | hi-ya :-d I like your profile! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 129. | 5416647299 | 5413320252 | Jul 16, 2009 11:36:29 AM | hey hey | how do you do =) you sure look fine! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 130. | 5416647299 | 5414089371 | Jul 16, 2009 11:36:32 AM | wuz up | sup :P you are cute, luv ur stuff! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 131. | 5416647299 | 5415112894 | Jul 16, 2009 11:36:34 AM | greetz | ssup 0:) you look cool! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 132. | 5416647299 | 5416908791 | Jul 16, 2009 11:36:46 AM | what up | what up :3 your profile looks cool! I have some new imgs of me too would love if u would tell what u thnk about them_ My username is |
| 133. | 5416647299 | 691696026 | Jul 16, 2009 11:36:50 AM | hi-ya | how do you do B) ur profile sure is cool! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 134. | 5416647299 | 6967683 | Jul 16, 2009 11:36:52 AM | hullo | ssup :*) you are cute! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/debbiedd69z My username is |
| 135. | 5416647299 | 7571335 | Jul 16, 2009 11:37:00 AM | greets | wat up :p you sure look nauughty! I have some new photos of me too would love if u could rate them_ My username is |
| 136. | 5416647299 | 9176748 | Jul 16, 2009 11:37:05 AM | greetz | ssup ;) nice stuff! I have some new photos of me too would love if u could rate them_ My username is |
| 137. | 5416647299 | 932912163 | Jul 16, 2009 11:37:08 AM | whats up | hiya XD ur profile sure is cool! I have some new photos of me too would love if u could rate them_ My username is |

-11-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 138. | 5416647299 | 9422831 | Jul 16, 2009 11:37:11 AM | hey | howdy :*) I like your profile! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 139. | 5416647299 | 9559920 | Jul 16, 2009 11:37:12 AM | hola | hey 8) your profile looks cool! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sweetedenxx My username is |
| 140. | 5416647299 | 971952023 | Jul 16, 2009 11:37:16 AM | sup | hi-ya ;) u sure look hot! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 141. | 5416647299 | 11402624 | Jul 16, 2009 12:32:35 PM | hola | yo :^) you sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them_ My username is |
| 142. | 5416647299 | 138928179 | Jul 16, 2009 12:33:49 PM | whassup | greetz :-) ur profile sure is cool! have some new video of me too would love if u would tell what u thnk about them_ URLS My username is |
| 143. | 5416647299 | 138928179 | Jul 16, 2009 12:34:04 PM | howdy | good day XD you sure look fine! I have some new imgs of me too would love if u could check them. My username is |
| 144. | 5416647299 | 138928179 | Jul 16, 2009 12:34:16 PM | yo | Well, hello :p nice stuff! I have some new imgs of me too would love if u could check them. My username is |
| 145. | 5416647299 | 10127108 | Jul 16, 2009 12:57:03 PM | holla | good day S) nice stuff! I have some new pics of me too would love if u could rate them- URLS My username is |
| 146. | 5416647299 | 1013552207 | Jul 16, 2009 12:57:49 PM | Well, hello | wat up :3 luv ur stuff! I have some new imgs of me too would love if u would tell what u thnk about them_ URLS My username is |
| 147. | 5416647299 | 13554617 | Jul 16, 2009 12:58:36 PM | howdy | wuz up :) u sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them_ URLS My username is |
| 148. | 5416647299 | 14036381 | Jul 16, 2009 12:58:57 PM | whassup | hellllo 8) u sure look hot! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 149. | 5416647299 | 1491119656 | Jul 16, 2009 12:59:37 PM | greetz | whassup S) you look cool! I have some new imgs of me too would love if u would tell what u thnk about them_ My username is |

-12-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 150. | 5416647299 | 10332658 | Jul 16, 2009 3:16:42 PM | hola | yoo S) you are cute, luv ur stuff! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/jessiegv2 My username is |
| 151. | 5416647299 | 11830461 | Jul 16, 2009 3:16:55 PM | greetz | greetz :] you look cool! I have some new photos of me too would love if u could rate them_ http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 152. | 5416647299 | 12049502 | Jul 16, 2009 3:17:50 PM | how are u | hola :D you sexxy! I have some new pix of me too would love if u would tell what u thnk about them_ URLS My username is |
| 153. | 5416647299 | 1229360022 | Jul 16, 2009 3:20:23 PM | hey hey | whatsshakin` =) you sure look fine! I have some new pics of me too would love if u could check and rate them- My username is |
| 154. | 5416647299 | 12776347 | Jul 16, 2009 3:20:36 PM | hi | what`s up ;) I like your profile! I have some new pics of me too would love if u could rate them- My username is |
| 155. | 5416647299 | 1305456349 | Jul 16, 2009 3:21:56 PM | holla | hiya B) you look cool! I have some new photos of me too would love if u would check them... URLS My username is |
| 156. | 5416647299 | 1384688022 | Jul 16, 2009 3:23:12 PM | hellllo | good day s) I like your profile! I have some new pix of me too would love if u would tell what u thnk about them_ URLS My username is |
| 157. | 5416647299 | 14193315 | Jul 16, 2009 3:23:57 PM | yo | good day :-d you are cute! have some new video of me too would love if u would tell what u thnk about them_ URLS My username is |
| 158. | 5416647299 | 14296785 | Jul 16, 2009 3:24:18 PM | holla | howdy S) you are cute! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 159. | 5416647299 | 15285447 | Jul 16, 2009 3:26:45 PM | how do you do | howdy XD luv ur stuff! I have some new pix of me too would love if u would tell what u thnk about them_ URLS My username is |
| 160. | 5416647299 | 16861811 | Jul 16, 2009 3:27:57 PM | good day | hi :*) you look cool! I have some new pics of me too would love if u could rate them- My username is |
| 161. | 5416647299 | 17449679 | Jul 16, 2009 3:29:59 PM | greetz | Well, hello :] you look cool! I have some new pics of me too would love if u could rate them- My username is |
| 162. | 5416647299 | 17474446 | Jul 16, 2009 3:30:33 PM | ssup | howdy :p you sure look hot! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/amynaughty My username is |

-13-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 163. | 5416647299 | 18233491 | Jul 16, 2009 3:30:46 PM | what up | hola :D you sure look fine! I have some new imgs of me too would love if u could check them. URLS My username is |
| 164. | 5416647299 | 1856517855 | Jul 16, 2009 3:31:03 PM | hey | yoo =) you are cute! I have some new photos of me too would love if u would check them... My username is |
| 165. | 5416647299 | 19180667 | Jul 16, 2009 3:33:14 PM | greetz | hello :p you sure look hot! I have some new photos of me too would love if u would check them... My username is |
| 166. | 5416647299 | 19744636 | Jul 16, 2009 3:34:06 PM | hey hey | wat up :P nice stuff! I have some new imgs of me too would love if u could check them. My username is |
| 167. | 5416647299 | 207259203 | Jul 16, 2009 3:34:57 PM | hiya | hey hey :-d u sure look hot! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 168. | 5416647299 | 2084657468 | Jul 16, 2009 3:36:12 PM | greetz | whassup :] luv ur stuff! I have some new imgs of me too would love if u could check them. URLS My username is |
| 169. | 5416647299 | 211268674 | Jul 16, 2009 3:38:43 PM | howdy | hellllo 8) you are cute! I have some new pix of me too would love if u would tell what u thnk about them_ URLS My username is |
| 170. | 5416647299 | 10873219 | Jul 17, 2009 5:56:27 AM | what up | greets :-q you sexxy! I have some new imgs of me too would love if u could check them. URLS My username is |
| 171. | 5416647299 | 11860155 | Jul 17, 2009 5:57:15 AM | greetings | hello :* your profile looks cool! I have some new photos of me too would love if u would check them... URLS My username is |
| 172. | 5416647299 | 1887404 | Jul 17, 2009 5:57:44 AM | hullo | wat up :] you sure look nauughty! I have some new imgs of me too would love if u would tell what u thnk about them_ URLS My username is |
| 173. | 5416647299 | 5396685139 | Jul 17, 2009 6:03:44 AM | whats up | whats up =) your profile looks cool! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 174. | 5416647299 | 5399600371 | Jul 17, 2009 6:06:07 AM | hey hey | whassup S) you are cute! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 175. | 5416647299 | 5400735408 | Jul 17, 2009 6:07:19 AM | hola | hiya :) you sure look nauughty! I have some new pics of me too would love if u could check and rate them- URLS My username is |

-14-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 176. | 5416647299 | 5402305879 | Jul 17, 2009 6:08:07 AM | hi | hullo :*) you look cool! I have some new imgs of me too would love if u could check them. URLS My username is |
| 177. | 5416647299 | 5402779904 | Jul 17, 2009 6:08:35 AM | yoo | ssup :*) nice stuff! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 178. | 5416647299 | 5403550663 | Jul 17, 2009 6:08:45 AM | hola | hiya S) nice stuff! I have some new photos of me too would love if u would check them... URLS My username is |
| 179. | 5416647299 | 5404628612 | Jul 17, 2009 6:09:11 AM | hola | how do you do :-q your profile looks cool! I have some new pics of me too would love if u could rate them- URLS My username is |
| 180. | 5416647299 | 5406435439 | Jul 17, 2009 6:10:12 AM | hellllo | whatsshakin` :P your profile looks cool! I have some new photos of me too would love if u would check them... URLS My username is |
| 181. | 5416647299 | 5407637197 | Jul 17, 2009 6:11:02 AM | sup | good day 8) you sure look fine! I have some new pics of me too would love if u could rate them- URLS My username is |
| 182. | 5416647299 | 5407897114 | Jul 17, 2009 6:11:23 AM | whassup | whassup <3 you are cute, luv ur stuff! I have some new pics of me too would love if u could rate them- http://www.uscoesdatingforlove.com/user/amynaughty My username is |
| 183. | 5416647299 | 5407964705 | Jul 17, 2009 6:11:29 AM | hiya | greetings XD u sure look hot! I have some new pix of me too would love if u would tell what u thnk about them_ My username is |
| 184. | 5416647299 | 5408448995 | Jul 17, 2009 6:11:38 AM | wuz up | howdy =) ur profile sure is cool! I have some new pics of me too would love if u could rate them- URLS My username is |
| 185. | 5416647299 | 5408663474 | Jul 17, 2009 6:11:48 AM | hi-ya | what`s up :P You look cool! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 186. | 5416647299 | 5409200168 | Jul 17, 2009 6:12:33 AM | holla | Well, hello xD you sure look fine! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 187. | 5416647299 | 5409267554 | Jul 17, 2009 6:12:48 AM | hellllo | holla s) nice stuff! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 188. | 5416647299 | 5409662555 | Jul 17, 2009 6:14:00 AM | greets | hey :* your profile looks cool! have some new video of me too would love if u would tell what u thnk about them_ My username is |

-15-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 189. | 5416647299 | 5410235105 | Jul 17, 2009 6:14:40 AM | hiya | hey :3 you sure look hot! have some new video of me too would love if u would tell what u thnk about them_ My username is |
| 190. | 5416647299 | 5410344816 | Jul 17, 2009 6:15:02 AM | Well, hello | hello xD u sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them_ URLS My username is |
| 191. | 5416647299 | 5410662552 | Jul 17, 2009 6:16:37 AM | ssup | what`s up ;) you sure look nauughty! I have some new pics of me too would love if u could check and rate them- http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 192. | 5416647299 | 5410687048 | Jul 17, 2009 6:16:44 AM | what up | ssup =) you sure look fine! I have some new pics of me too would love if u could check and rate them- My username is |
| 193. | 5416647299 | 5410741901 | Jul 17, 2009 6:16:54 AM | whatsshakin` | greetz :) ur profile sure is cool! I have some new photos of me too would love if u could rate them_ My username is |
| 194. | 5416647299 | 5410958079 | Jul 17, 2009 6:17:38 AM | hellllo | yo :P you sure look hot! I have some new pics of me too would love if u could rate them- URLS My username is |
| 195. | 5416647299 | 5411202827 | Jul 17, 2009 6:17:52 AM | ssup | wuz up xD you look cool! I have some new imgs of me too would love if u would tell what u thnk about them_ My username is |
| 196. | 5416647299 | 5411204014 | Jul 17, 2009 6:18:01 AM | hey | hellllo :* luv ur stuff! I have some new imgs of me too would love if u would tell what u thnk about them_ My username is |
| 197. | 5416647299 | 5411237059 | Jul 17, 2009 6:18:12 AM | wat up | whassup 0:) you sure look fine! I have some new photos of me too would love if u would check them... URLS My username is |
| 198. | 5416647299 | 5411310490 | Jul 17, 2009 6:18:24 AM | yo | hullo =) you sure look fine! I have some new pics of me too would love if u could rate them- URLS My username is |
| 199. | 5416647299 | 5411349941 | Jul 17, 2009 6:18:36 AM | wuz up | sup :P you sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them_ URLS My username is |
| 200. | 5416647299 | 5411420193 | Jul 17, 2009 6:19:14 AM | holla | hellllo ;) you look cool! I have some new pix of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/sexydebbie0825 My username is |
| 201. | 5416647299 | 5411450890 | Jul 17, 2009 6:19:45 AM | whassup | wat up 0:) you are cute! I have some new imgs of me too would love if u would tell what u thnk about them_ URLS My username is |

-16-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 202. | 5416647299 | 5411464087 | Jul 17, 2009 6:20:03 AM | good day | hiya S) you sure look nauughty! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 203. | 5416647299 | 5411781612 | Jul 17, 2009 6:20:59 AM | yo | hola 8) I like your profile! I have some new imgs of me too would love if u could check them. My username is |
| 204. | 5416647299 | 5411836283 | Jul 17, 2009 6:21:19 AM | hullo | whats up :-d you sure look fine! I have some new imgs of me too would love if u could check them. URLS My username is |
| 205. | 5416647299 | 5412272062 | Jul 17, 2009 6:22:14 AM | Well, hello | what up :^) you sexxy! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 206. | 5416647299 | 5412688459 | Jul 17, 2009 6:22:32 AM | greetz | hola :^) you look cool! I have some new pix of me too would love if u would tell what u thnk about them_ URLS My username is |
| 207. | 5416647299 | 5413035932 | Jul 17, 2009 6:23:09 AM | greetings | hi :^) you sure look fine! I have some new pics of me too would love if u could check and rate them- URLS My username is |
| 208. | 5416647299 | 5413183366 | Jul 17, 2009 6:23:39 AM | good day | hey :D I like your profile! have some new video of me too would love if u would tell what u thnk about them_ My username is |
| 209. | 5416647299 | 5413192760 | Jul 17, 2009 6:24:11 AM | what up | hey hey =) I like your profile! have some new video of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/stacyatl21 My username is |
| 210. | 5416647299 | 5413380912 | Jul 17, 2009 6:24:30 AM | hola | hi :] you are cute, luv ur stuff! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 211. | 5416647299 | 10967922 | Jul 18, 2009 8:55:10 AM | hello | hi 0:) you look cool! I have some new photos of me too would love if u could rate them_ URLS My username is |
| 212. | 5416647299 | 11908491 | Jul 18, 2009 8:55:29 AM | hullo | hellllo xD you sexxy! I have some new imgs of me too would love if u could check them. http://www.uscoesdatingforlove.com/user/jntajayi My username is |
| 213. | 5416647299 | 1268336223 | Jul 18, 2009 8:55:37 AM | Well, hello | Well, hello :-) ur profile sure is cool! I have some new imgs of me too would love if u could check them. URLS My username is |
| 214. | 5416647299 | 17640200 | Jul 18, 2009 8:55:43 AM | hiya | whatsshakin` 8) nice stuff! I have some new imgs of me too would love if u would tell what u thnk about them_ http://www.uscoesdatingforlove.com/user/jntajayi My username is |

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 215. | 5416647299 | 10304362 | Aug 5, 2009 5:12:28 AM | hey hey | greetz XD i need a man. after looking at you.! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/15628614752679343685/BDdgB3goQh8PY6Kkk My username is shelbysue |
| 216. | 5416647299 | 10465607 | Aug 5, 2009 5:12:40 AM | hello | Well, hello s) looks like real guys still exist! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/18093785079742875693/BDVwg3goQgpza6Kkk My username is christina100 |
| 217. | 5416647299 | 11502467 | Aug 5, 2009 5:13:03 AM | hun | hi XD you sexxxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/17287297264353101743/BDUoh3goQ4ebZ6Kkk My username is shelbysue |
| 218. | 5416647299 | 11803677 | Aug 5, 2009 5:13:09 AM | greetings | greets <3 sexy man! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/11519921242799031328/BDUoh3goQuojZ6Kkk My username is chris4luv101 |
| 219. | 5416647299 | 11986627 | Aug 5, 2009 5:13:31 AM | hola | Well, hello 8) ur profile sure is cool! i have some new imgs of me too would love if u rate them ,cant upload http://www.google.com/notebook/public/16406316181349554832/BDUKM3goQoMja6Kkk My username is debbiedd69z |
| 220. | 5416647299 | 1299952143 | Aug 5, 2009 5:13:40 AM | hey | yo => nice stuff! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/14703941686394087669/BDVAm3goQ15Ha6Kkk My username is girlforlove |
| 221. | 5416647299 | 13614540 | Aug 5, 2009 5:13:51 AM | wat up | babe XD thanks for accepting! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/03705900186549823162/BDVwg3goQg93Z6Kkk My username is chris4luv101 |
| 222. | 5416647299 | 13955475 | Aug 5, 2009 5:14:05 AM | hey hey | good day ) sexy boy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/02552697859346014087/BDUoh3goQmfjZ6Kkk My username is shelbysue |

-18-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 223. | 5416647299 | 13969693 | Aug 5, 2009 5:14:27 AM | greetz | what up :-d like guys like u! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/01997343408715634587/BDZUU3goQg5rY6Kkk My username is girlforlove |
| 224. | 5416647299 | 15654462 | Aug 5, 2009 5:14:51 AM | hey hey | yo s) meow meow! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/17287297264353101743/BDVwg3goQ5ITa6Kkk My username is fukmesidewaysx |
| 225. | 5416647299 | 17128363 | Aug 5, 2009 5:15:05 AM | whats up | hello :] nice stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05824660312501455739/BDZFm3goQxbHa6Kkk My username is oxxspreadmwidex |
| 226. | 5416647299 | 17267598 | Aug 5, 2009 5:15:15 AM | howdy | hellllo =) you sexxy! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/10652240844980827601/BDVwg3goQq7DY6Kkk My username is sexylady2200 |
| 227. | 5416647299 | 17431039 | Aug 5, 2009 5:15:31 AM | hun | whassup :-q want to have some fun?! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03836789809049936478/BDcgY3goQ6KXZ6Kkk My username is oxxspreadmwidex |
| 228. | 5416647299 | 17470544 | Aug 5, 2009 5:15:37 AM | yoo | hey hey S) lets have some fun! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/00996926903601330835/BDVwg3goQzenX6Kkk My username is kittencat |
| 229. | 5416647299 | 17963904 | Aug 5, 2009 5:24:08 AM | whats up | hullo :] ur profile is my relationship fantasy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/15803382705419486216/BDdgB3goQkPDZ6Kkk My username is amynaughty |
| 230. | 5416647299 | 18148413 | Aug 5, 2009 5:24:49 AM | helllllo | how do u do =) you are cute, luv ur stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05763051069929052974/BDVwg3goQqu_Z6Kkk My username is fukmesidewaysx |

-19-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 231. | 5416647299 | 18605255 | Aug 5, 2009 5:25:00 AM | greetings | sup xD luv ur stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/08653788685027644246/BDdgB3goQ0dza6Kkk My username is sexylady2200 |
| 232. | 5416647299 | 18756731 | Aug 5, 2009 5:25:38 AM | whassup | greetz :-q you sexxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/18344983005266294351/BDRBw3goQ5YLa6Kkk My username is xxxblondeyxx |
| 233. | 5416647299 | 18776781 | Aug 5, 2009 5:25:43 AM | hiya | how do u do :*) you killed me with your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/18093785079742875693/BDUKM3goQrZTa6Kkk My username is eatmypie |
| 234. | 5416647299 | 19032837 | Aug 5, 2009 5:26:05 AM | whassup | yoo ) nice stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13075316303069818941/BDZFm3goQvtra6Kkk My username is kittencat |
| 235. | 5416647299 | 19382603 | Aug 5, 2009 5:26:22 AM | ssup | greets XD looks like real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/01655571694538825720/BDdgB3goQvfXX6Kkk My username is pumabianca |
| 236. | 5416647299 | 19625092 | Aug 5, 2009 5:26:34 AM | yoo | greets ) want to see my little pink...! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/14982922882754111511/BDUKM3goQxcnY6Kkk My username is oxxspreadmwidex |
| 237. | 5416647299 | 196506563 | Aug 5, 2009 5:26:46 AM | what`s up | how do you do :3 want to have some fun?! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09029086624942417992/BDUoh3goQnpLZ6Kkk My username is fukmesidewaysx |
| 238. | 5416647299 | 20051458 | Aug 5, 2009 5:27:04 AM | honey | hun 8) you sexxxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/08083369718525676500/BDdgB3goQ5aLY6Kkk My username is girlforlove |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 239. | 5416647299 | 20172441 | Aug 5, 2009 5:27:10 AM | whatsshakin | what`s up :-d i am breathing heavily after looking at your pofile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/02086897977516435250/BDUKM3goQ95fa6Kkk My username is shelbysue |
| 240. | 5416647299 | 2051697343 | Aug 5, 2009 5:27:43 AM | whatsshakin | whassup xD you sure look fine! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/17287297264353101743/BDZUU3goQofHZ6Kkk My username is jntajayi |
| 241. | 5416647299 | 20755828 | Aug 5, 2009 5:28:17 AM | hola | hey hey S) you sure look hot! I have some new imgs of me too would love if u would tell what u thnk about them (can't post to my profile)- http://www.google.com/notebook/public/09264140071122159246/BDdga3goQjsLY6Kkk My username is amynaughty |
| 242. | 5416647299 | 20936136 | Aug 5, 2009 5:28:39 AM | hun | hola :-q i bet you can't guess what i'm wearing..! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14799320306162997211/BDZUU3goQxYXZ6Kkk My username is stacyatl21 |
| 243. | 5416647299 | 210132357 | Aug 5, 2009 5:28:44 AM | wat up | yo :] i'm soooo bored! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/04283863780320678977/BDdgB3goQ6o_a6Kkk My username is pumabianca |
| 244. | 5416647299 | 21588445 | Aug 5, 2009 5:29:06 AM | yoo | hey hey :* thanks for accepting! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00877099313782088368/BDZFm3goQt8bY6Kkk My username is debbiedd69z |
| 245. | 5416647299 | 21700626 | Aug 5, 2009 5:29:14 AM | howdy | wat up :P meow meow! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14799320306162997211/BDcgY3goQvcHZ6Kkk My username is jntajayi |
| 246. | 5416647299 | 225348166 | Aug 5, 2009 5:29:37 AM | hey hey | good day :p looks like real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/07756952882405744962/BDcgY3goQye3a6Kkk My username is debbiedd69z |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 247. | 5416647299 | 22946761 | Aug 5, 2009 5:30:07 AM | Well, hello | babe :P i'm alone at home, lets chat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00877099313782088368/BDcgY3goQpLTY6Kkk My username is kittencat |
| 248. | 5416647299 | 23828497 | Aug 5, 2009 5:30:21 AM | greetz | hiya :*) ur profile sure is cool! i have new pics of me too would love if u could rate them (can't post to my profile)- http://www.google.com/notebook/public/00129666003149647143/BDUoh3goQxvvX6Kkk My username is girlforlove |
| 249. | 5416647299 | 25833541 | Aug 5, 2009 5:30:55 AM | whatsshakin | yo :> now i need a man. after looking at you! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/08199602910125688017/BDVAm3goQ9Lja6Kkk My username is debbiedd69z |
| 250. | 5416647299 | 2881200100 | Aug 5, 2009 5:32:02 AM | greetings | wuz up :* thanks god real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10843832230009793363/BDVwg3goQyuXY6Kkk My username is oxxspreadmwidex |
| 251. | 5416647299 | 30221140 | Aug 5, 2009 5:32:09 AM | whats up | wuz up :-) you are cute, luv ur stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00996926903601330835/BDcgY3goQ5_XX6Kkk My username is girlforlove |
| 252. | 5416647299 | 31620869 | Aug 5, 2009 5:32:32 AM | yoo | whats up s) want to see my little pink...! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/04787515460649549950/BDVAm3goQtIHY6Kkk My username is xxxblondeyxx |
| 253. | 5416647299 | 31841104 | Aug 5, 2009 5:32:47 AM | ssup | hey hey ) you sure look fine! I have some new pics of me too would love if u could check and rate them (cant post to my profile)- http://www.google.com/notebook/public/05626242575906530148/BDVwg3goQg4fa6Kkk My username is eatmypie |
| 254. | 5416647299 | 32816853 | Aug 5, 2009 5:33:36 AM | hey | babe ) luv ur stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03525787527275084127/BDVAm3goQkNTa6Kkk My username is debbiedd69z |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 255. | 5416647299 | 3298067156 | Aug 5, 2009 5:33:51 AM | greets | greetz s) looks like real guys still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/01913929945836598843/BDVAm3goQkrLa6Kkk My username is chris4luv101 |
| 256. | 5416647299 | 33314664 | Aug 5, 2009 5:33:58 AM | hola | whassup :] you sure look nauughty! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10652240844980827601/BDdgB3goQ7sPY6Kkk My username is debbiedd69z |
| 257. | 5416647299 | 33923493 | Aug 5, 2009 5:34:30 AM | how do u do | wat up S) nice stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12871185199365197287/BDZFm3goQ18TY6Kkk My username is luv2bj818 |
| 258. | 5416647299 | 35436604 | Aug 5, 2009 5:34:55 AM | Well, hello | hey :^) luv ur stuff! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/09695163055462678475/BDVAm3goQ2-_a6Kkk My username is debbiedd69z |
| 259. | 5416647299 | 364065545 | Aug 5, 2009 5:35:25 AM | ssup | honey :* luv ur stuff! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13075316303069818941/BDVwg3goQkuTa6Kkk My username is sexylady2200 |
| 260. | 5416647299 | 36489282 | Aug 5, 2009 5:35:43 AM | sup | hola B) want to have some fun?! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09029086624942417992/BDZFm3goQwKzZ6Kkk My username is sexylady2200 |
| 261. | 5416647299 | 37744738 | Aug 5, 2009 5:36:07 AM | hola | ssup s) I like your profile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04912438488349781851/BDdga3goQ9JvZ6Kkk My username is sexylady2200 |
| 262. | 5416647299 | 377664776 | Aug 5, 2009 5:36:20 AM | whats up | hey s) i need a man. after looking at you.! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/05168931619253981674/BDRBw3goQha7Y6Kkk My username is pumabianca |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 263. | 5416647299 | 4424496034 | Aug 5, 2009 5:37:01 AM | greets | wuz up :3 looks like real men still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09077457848750189811/BDZUU3goQw_7Y6Kkk My username is amynaughty |
| 264. | 5416647299 | 498160029 | Aug 5, 2009 5:37:30 AM | whatsshakin | hey :-d sexy guy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/03525787527275084127/BDUKM3goQjvTa6Kkk My username is eatmypie |
| 265. | 5416647299 | 5079489200 | Aug 5, 2009 5:37:35 AM | what`s up | how do you do s) you sexxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13722418564474596313/BDVwg3goQ-d_Y6Kkk My username is stacyatl21 |
| 266. | 5416647299 | 5376082353 | Aug 5, 2009 5:37:58 AM | wat up | holla :* thanks for the add! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/02086897977516435250/BDZFm3goQvtvZ6Kkk My username is shelbysue |
| 267. | 5416647299 | 5376664588 | Aug 5, 2009 5:38:14 AM | whats up | honey :-d looks like real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13379552322005210992/BDZUU3goQoZHZ6Kkk My username is chris4luv101 |
| 268. | 5416647299 | 5376682691 | Aug 5, 2009 5:38:22 AM | hola | hey =) thanks for accepting! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/08498245034335447225/BDVAm3goQ78TY6Kkk My username is lovely1710 |
| 269. | 5416647299 | 5377020378 | Aug 5, 2009 5:38:33 AM | honey | hullo :* ur profile is my relationship fantasy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03747249053695905445/BDZUU3goQ48HZ6Kkk My username is christina100 |
| 270. | 5416647299 | 5380265028 | Aug 5, 2009 5:39:47 AM | hi | howdy :3 meow meow sexy cat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03621184979738917874/BDUKM3goQmuXa6Kkk My username is eatmypie |

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 271. | 5416647299 | 5381236193 | Aug 5, 2009 5:40:41 AM | hellllo | wat up =) sexy guy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/15628614752679343685/BDZUU3goQsdPY6Kkk My username is eatmypie |
| 272. | 5416647299 | 5381366532 | Aug 5, 2009 5:41:12 AM | good day | whassup s) you are cute! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03695972085247946316/BDUoh3goQ2era6Kkk My username is jessiegv2 |
| 273. | 5416647299 | 5381567103 | Aug 5, 2009 5:41:41 AM | hellllo | yo B) now i need a man. after looking at you! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12984892715545148370/BDUKM3goQx5bY6Kkk My username is xxxblondeyxx |
| 274. | 5416647299 | 5381701184 | Aug 5, 2009 5:42:34 AM | ssup | babe XD I like your profile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00936784532661826062/BDRBw3goQ2YTY6Kkk My username is chris4luv101 |
| 275. | 5416647299 | 5382140117 | Aug 5, 2009 5:44:06 AM | hey | whats up :D u sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/05370104666366723100/BDZUU3goQwe3Y6Kkk My username is stacyatl21 |
| 276. | 5416647299 | 5382451253 | Aug 5, 2009 5:44:11 AM | how do you do | holla :> you killed me with your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13507796902711462896/BDUoh3goQ7tDZ6Kkk My username is sweetedenxx |
| 277. | 5416647299 | 5383261469 | Aug 5, 2009 5:44:50 AM | good day | greets 0:) thanks for the add! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/06148670138416736594/BDUKM3goQvJfY6Kkk My username is fukmesidewaysx |
| 278. | 5416647299 | 5383448134 | Aug 5, 2009 5:44:55 AM | wat up | wat up :] you sexxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16220889479977375750/BDdga3goQ86Da6Kkk My username is stacyatl21 |

-25-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 279. | 5416647299 | 5383786218 | Aug 5, 2009 5:45:09 AM | hiya | howdy :] you sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10267094601645331929/BDUoh3goQvJvZ6Kkk My username is chris4luv101 |
| 280. | 5416647299 | 5384234860 | Aug 5, 2009 5:45:36 AM | hey hey | holla :^) you killed me with your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05763051069929052974/BDRBw3goQiv_Z6Kkk My username is kittencat |
| 281. | 5416647299 | 5384395405 | Aug 5, 2009 5:45:45 AM | how do u do | hola B) u sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04066694107974003713/BDRBw3goQrJXb6Kkk My username is luv2bj818 |
| 282. | 5416647299 | 1285296217 | Aug 5, 2009 5:47:05 AM | hello | honey :*) your profile looks cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/05988429457954878201/BDdgB3goQ-L_Z6Kkk My username is shelbysue |
| 283. | 5416647299 | 5386009604 | Aug 5, 2009 5:47:12 AM | hun | hun :] I like your profile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14682499058276153156/BDZUU3goQgfnZ6Kkk My username is chris4luv101 |
| 284. | 5416647299 | 5386592712 | Aug 5, 2009 5:47:29 AM | greets | how do you do :* want to have some fun?! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00255764835228394037/BDUoh3goQqY3Y6Kkk My username is luv2bj818 |
| 285. | 5416647299 | 5387699393 | Aug 5, 2009 5:47:58 AM | greetz | good day :p ur profile is my relationship fantasy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/00177908258599422802/BDUKM3goQqPDY6Kkk My username is jessiegv2 |
| 286. | 5416647299 | 5387898587 | Aug 5, 2009 5:48:21 AM | holla | ssup xD i am breathing heavily after looking at your pofile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03525787527275084127/BDZUU3goQ4ena6Kkk My username is jessiegv2 |

-26-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 287. | 5416647299 | 5388103831 | Aug 5, 2009 5:48:45 AM | greetz | sup :P lets have some fun! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/17590611689191393890/BDUoh3goQnfPa6Kkk My username is kittencat |
| 288. | 5416647299 | 5388372539 | Aug 5, 2009 5:48:56 AM | whats up | greetz :^) now i need a man. after looking at you! i have new pics of me too would love if u could rate them (can't post to my profile)- http://www.google.com/notebook/public/01891635641632870602/BDUoh3goQnaXY6Kkk My username is xxxblondeyxx |
| 289. | 5416647299 | 5388589042 | Aug 5, 2009 5:49:54 AM | hellllo | hola :-q you sexxxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/06148670138416736594/BDdga3goQ9IPY6Kkk My username is eatmypie |
| 290. | 5416647299 | 5388740316 | Aug 5, 2009 5:50:29 AM | hellllo | hi ) you sexxxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12778118314600989727/BDZFm3goQlsXa6Kkk My username is debbiedd69z |
| 291. | 5416647299 | 5388812750 | Aug 5, 2009 5:50:36 AM | what up | what up B) you are cute, luv ur stuff! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/06025281706476336768/BDUKM3goQ_IfZ6Kkk My username is xxxblondeyxx |
| 292. | 5416647299 | 5389100107 | Aug 5, 2009 5:51:19 AM | honey | holla => nice stuff! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/10267094601645331929/BDUoh3goQvJvZ6Kkk My username is oxxspreadmwidex |
| 293. | 5416647299 | 5389414238 | Aug 5, 2009 5:51:52 AM | wuz up | hi-ya XD i am breathing heavily after looking at your pofile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13705059605696497697/BDZUU3goQpY7a6Kkk My username is oxxspreadmwidex |
| 294. | 5416647299 | 5389515132 | Aug 5, 2009 5:52:14 AM | hola | good day B) i bet you can't guess what i'm wearing..! i have a new video of me too would love if u would check it (can't post to my profile) http://www.google.com/notebook/public/03525787527275084127/BDZUU3goQ4ena6Kkk My username is stacyatl21 |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 295. | 5416647299 | 5389701271 | Aug 5, 2009 5:52:33 AM | how do u do | how do you do 0:) i am breathing heavily after looking at your pofile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00877099313782088368/BDdgB3goQ_c7Y6Kkk My username is shelbysue |
| 296. | 5416647299 | 5389935153 | Aug 5, 2009 5:52:59 AM | Well, hello | hi S) you sure look hot! check my new pix too and video (can't upload here) http://www.google.com/notebook/public/16268579007879833406/BDUKM3goQj5nZ6Kkk My username is debbiedd69z |
| 297. | 5416647299 | 5390141962 | Aug 5, 2009 5:53:28 AM | whassup | whassup :> thanks god real men still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/09697491375284558835/BDUoh3goQ5cvY6Kkk My username is shelbysue |
| 298. | 5416647299 | 5390585802 | Aug 5, 2009 5:53:41 AM | hi | sup :*) want to see my little pink...! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12376173091549824101/BDUKM3goQhLbZ6Kkk My username is jessiegv2 |
| 299. | 5416647299 | 5390763326 | Aug 5, 2009 5:54:14 AM | yo | good day XD i'm soooo bored! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05626242575906530148/BDVAm3goQlZfa6Kkk My username is jntajayi |
| 300. | 5416647299 | 5391421769 | Aug 5, 2009 5:55:07 AM | hellllo | good day :> i'm soooo bored! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09776407605601191218/BDdgB3goQ-KPZ6Kkk My username is pumabianca |
| 301. | 5416647299 | 5391623552 | Aug 5, 2009 5:55:17 AM | yo | Well, hello <3 you sure look fine! i have new pics of me too would love if u could rate them (can't post to my profile)- http://www.google.com/notebook/public/02086897977516435250/BDVwg3goQpcza6Kkk My username is xxxblondeyxx |
| 302. | 5416647299 | 5391979899 | Aug 5, 2009 5:55:26 AM | sup | greets :-) meow meow sexy cat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/08199602910125688017/BDUoh3goQ7-La6Kkk My username is stacyatl21 |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 303. | 5416647299 | 5392013809 | Aug 5, 2009 5:55:36 AM | hiya | how do u do :-d looks like real men still exist! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11017565875496855569/BDcgY3goQ9YXa6Kkk My username is xxxblondeyxx |
| 304. | 5416647299 | 5392296138 | Aug 5, 2009 5:55:42 AM | ssup | hello :-q lets have some fun! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16088297487805168951/BDVAm3goQi_nX6Kkk My username is xxxblondeyxx |
| 305. | 5416647299 | 5392390116 | Aug 5, 2009 5:55:50 AM | honey | hey hey :-d your profile looks cool! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/04732204001518207898/BDdga3goQ2IjY6Kkk My username is shelbysue |
| 306. | 5416647299 | 5392765229 | Aug 5, 2009 5:56:23 AM | how are u | what`s up :*) u sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16064759590927356525/BDUoh3goQ9uDZ6Kkk My username is shelbysue |
| 307. | 5416647299 | 5393646777 | Aug 5, 2009 5:58:03 AM | holla | howdy :] sexy boy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/17712384513683994176/BDUoh3goQndPa6Kkk My username is sweetedenxx |
| 308. | 5416647299 | 5393760216 | Aug 5, 2009 5:58:20 AM | ssup | hey XD you killed me with your profile! i have some new imgs of me too would love if u could post pix http://www.google.com/notebook/public/03621184979738917874/BDdga3goQ1Zba6Kkk My username is xxxblondeyxx |
| 309. | 5416647299 | 11186717 | Aug 5, 2009 6:50:37 AM | good day | good day :^) I like your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05824660312501455739/BDZUU3goQ3Mfa6Kkk My username is jntajayi |
| 310. | 5416647299 | 11841423 | Aug 5, 2009 6:51:12 AM | howdy | wuz up => I like your profile! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12005434191623060145/BDZFm3goQ-qra6Kkk My username is xxxblondeyxx |

-29-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 311. | 5416647299 | 11855724 | Aug 5, 2009 6:51:20 AM | hullo | Well, hello :> i need a man. after looking at you.! check my new pix too and video (can't upload here) http://www.google.com/notebook/public/00998141188158055814/BDdga3goQ5v3a6Kkk My username is xxxblondeyxx |
| 312. | 5416647299 | 12187992 | Aug 5, 2009 6:51:44 AM | howdy | howdy 0:) thanks for accepting! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10514403927609460540/BDcgY3goQuuXY6Kkk My username is christina100 |
| 313. | 5416647299 | 12253479 | Aug 5, 2009 6:52:01 AM | wuz up | what`s up :] ur profile is my relationship fantasy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/17258217054305964564/BDVwg3goQzPDX6Kkk My username is jntajayi |
| 314. | 5416647299 | 12347818 | Aug 5, 2009 6:52:09 AM | greetz | honey xD u sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05081649743726442440/BDZUU3goQ3enZ6Kkk My username is stacyatl21 |
| 315. | 5416647299 | 13251282 | Aug 5, 2009 6:52:48 AM | hola | hellllo :p i bet you can't guess what i'm wearing..! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10312572690277946839/BDRBw3goQsqbZ6Kkk My username is sweetedenxx |
| 316. | 5416647299 | 13503287 | Aug 5, 2009 6:54:18 AM | howdy | honey :-) thanks for accepting! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12663313157818159003/BDdga3goQ3dLY6Kkk My username is xxxblondeyxx |
| 317. | 5416647299 | 13523136 | Aug 5, 2009 6:54:26 AM | hi | whassup =) you sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/02086897977516435250/BDUoh3goQgbLa6Kkk My username is kittencat |
| 318. | 5416647299 | 13932357 | Aug 5, 2009 6:54:48 AM | whassup | babe :-d i'm alone at home, lets chat! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/15658497166027580272/BDVAm3goQnt_a6Kkk My username is luv2bj818 |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 319. | 5416647299 | 14400007 | Aug 5, 2009 6:57:36 AM | yoo | whatsshakin :-) you sure look fine! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/01913929945836598843/BDZUU3goQ0qza6Kkk My username is sexylady2200 |
| 320. | 5416647299 | 14711938 | Aug 5, 2009 6:58:02 AM | hullo | what`s up :> meow meow sexy cat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16015093110215976325/BDUKM3goQlvrX6Kkk My username is sexylady2200 |
| 321. | 5416647299 | 15847465 | Aug 5, 2009 6:59:02 AM | howdy | how do u do :^) looks like real guys still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/14656367053384597139/BDdga3goQ0I7Z6Kkk My username is kittencat |
| 322. | 5416647299 | 15858668 | Aug 5, 2009 6:59:16 AM | hola | greetz :^) you are cute! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10501539786632814036/BDcgY3goQzpXa6Kkk My username is girlforlove |
| 323. | 5416647299 | 14261359 | Aug 5, 2009 7:29:40 AM | whassup | greetz :-) sexy boy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12778118314600989727/BDUoh3goQjKLa6Kkk My username is amynaughty |
| 324. | 5416647299 | 14354002 | Aug 5, 2009 7:29:48 AM | how do u do | honey => i am breathing heavily after looking at your pofile! I have some new pics of me too would love if u could check and rate them (cant post to my profile)- http://www.google.com/notebook/public/13379552322005210992/BDRBw3goQ3-PY6Kkk My username is chris4luv101 |
| 325. | 5416647299 | 15139449 | Aug 5, 2009 7:29:54 AM | ssup | hi-ya :) you are cute, luv ur stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/10652240844980827601/BDdgB3goQ7sPY6Kkk My username is shelbysue |
| 326. | 5416647299 | 1613486378 | Aug 5, 2009 7:30:06 AM | hi-ya | hello :P luv ur stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16460045298042308239/BDcgY3goQs-7a6Kkk My username is jessiegv2 |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 327. | 5416647299 | 17783401 | Aug 5, 2009 7:30:50 AM | greets | yoo :* meow meow! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/1296500420449563196/BDRBw3goQvqTZ6Kkk My username is jessiegv2 |
| 328. | 5416647299 | 18350044 | Aug 5, 2009 7:30:56 AM | hellllo | holla :* you sure look fine! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09697491375284558835/BDUKM3goQ_pfY6Kkk My username is stacyatl21 |
| 329. | 5416647299 | 18435958 | Aug 5, 2009 7:31:51 AM | ssup | hellllo :D thanks for the add! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/08642605037716057365/BDdga3goQxKLZ6Kkk My username is jessiegv2 |
| 330. | 5416647299 | 20383908 | Aug 5, 2009 7:32:44 AM | good day | hey :> meow meow! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13508966609652444219/BDVwg3goQlNLa6Kkk My username is luv2bj818 |
| 331. | 5416647299 | 203901634 | Aug 5, 2009 7:32:50 AM | howdy | hullo :-d want to have some fun?! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05399353150194157163/BDVwg3goQ8a_a6Kkk My username is jessiegv2 |
| 332. | 5416647299 | 2172401214 | Aug 5, 2009 7:32:57 AM | what`s up | what up 0:) you sexxy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10501539786632814036/BDdgB3goQ6YPa6Kkk My username is oxxspreadmwidex |
| 333. | 5416647299 | 30783464 | Aug 5, 2009 7:33:03 AM | yo | hello B) you sexxxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/01793742446126337512/BDZUU3goQxYja6Kkk My username is chris4luv101 |
| 334. | 5416647299 | 34222493 | Aug 5, 2009 7:33:29 AM | yo | how do you do :P i need a man. after looking at you.! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00129666003149647143/BDcgY3goQ7vHX6Kkk My username is girlforlove |

-32-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 335. | 5416647299 | 5380384624 | Aug 5, 2009 7:33:35 AM | hellllo | babe :-q meow meow sexy cat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09500698767338205636/BDRBw3goQ_una6Kkk My username is oxxspreadmwidex |
| 336. | 5416647299 | 5380407025 | Aug 5, 2009 7:33:46 AM | hun | hellllo ;) i am breathing heavily after looking at your pofile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/00255764835228394037/BDZFm3goQqpfY6Kkk My username is chris4luv101 |
| 337. | 5416647299 | 5380976603 | Aug 5, 2009 7:33:56 AM | hi-ya | what`s up S) you look cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/04912438848349781851/BDcgY3goQuOfY6Kkk My username is stacyatl21 |
| 338. | 5416647299 | 5381490508 | Aug 5, 2009 7:34:32 AM | hey | greetings :-d meow meow! I have some new pics of me too would love if u could check and rate them (cant post to my profile)- http://www.google.com/notebook/public/13201239430731966446/BDUoh3goQ4PrZ6Kkk My username is sexylady2200 |
| 339. | 5416647299 | 5382892951 | Aug 5, 2009 7:34:38 AM | wat up | Well, hello :-d you sexxxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/11519921242799031328/BDRBw3goQre7Y6Kkk My username is eatmypie |
| 340. | 5416647299 | 5387475065 | Aug 5, 2009 7:34:49 AM | yo | hiya :* ur profile is my relationship fantasy! i have new pics of me too would love if u could rate them (can't post to my profile)- http://www.google.com/notebook/public/06148670138416736594/BDUKM3goQvJfY6Kkk My username is jntajayi |
| 341. | 5416647299 | 5394921956 | Aug 5, 2009 7:35:45 AM | hun | hi :*) looks like real guys still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16515917354537953490/BDZFm3goQ_Y3a6Kkk My username is girlforlove |
| 342. | 5416647299 | 5395658653 | Aug 5, 2009 7:35:57 AM | hiya | how are u <3 thanks god real men still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/17287297264353101743/BDUoh3goQ4ebZ6Kkk My username is jntajayi |

-33-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 343. | 5416647299 | 5398658939 | Aug 5, 2009 7:37:20 AM | how do u do | what`s up :3 thanks for accepting! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/03525787527275084127/BDZUU3goQ4ena6Kkk My username is kittencat |
| 344. | 5416647299 | 5398890609 | Aug 5, 2009 7:37:33 AM | hi-ya | what up 0:) i like males like u! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09373609575667083595/BDZUU3goQz-XY6Kkk My username is shelbysue |
| 345. | 5416647299 | 5399610556 | Aug 5, 2009 7:38:03 AM | hello | what up :P you sure look nauughty! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/04158169128254131277/BDZFm3goQua_Y6Kkk My username is kittencat |
| 346. | 5416647299 | 5400019742 | Aug 5, 2009 7:38:19 AM | what up | Well, hello ;) meow meow sexy cat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04912438488349781851/BDRBw3goQ6M_Y6Kkk My username is girlforlove |
| 347. | 5416647299 | 5400911339 | Aug 5, 2009 7:38:31 AM | hey | hello :] sexy man! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/06251838022041880389/BDZFm3goQkI7Z6Kkk My username is shelbysue |
| 348. | 5416647299 | 5401249728 | Aug 5, 2009 7:38:43 AM | wat up | whats up => i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/03695972085247946316/BDZFm3goQgIPb6Kkk My username is jessiegv2 |
| 349. | 5416647299 | 5401441126 | Aug 5, 2009 7:38:56 AM | hi-ya | hey :p sexy man! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12705700369569170069/BDdgB3goQqI_a6Kkk My username is debbiedd69z |
| 350. | 5416647299 | 5403540445 | Aug 5, 2009 7:39:36 AM | honey | greets :* i like males like u! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13075316303069818941/BDVAm3goQxbva6Kkk My username is pumabianca |

-34-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 351. | 5416647299 | 5403902874 | Aug 5, 2009 7:40:10 AM | hiya | whats up :] looks like real guys still exist! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14682499058276153156/BDUoh3goQyOXZ6Kkk My username is debbiedd69z |
| 352. | 5416647299 | 5404228089 | Aug 5, 2009 7:41:11 AM | how do you do | whassup :-d ur profile sure is cool! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14613736779704955378/BDVAm3goQrqLZ6Kkk My username is debbiedd69z |
| 353. | 5416647299 | 5404253779 | Aug 5, 2009 7:41:50 AM | Well, hello | yoo :p I like your profile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05988429457954878201/BDZUU3goQlofZ6Kkk My username is kittencat |
| 354. | 5416647299 | 5404390213 | Aug 5, 2009 7:43:02 AM | babe | hola =) sexy man! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03874408649869793191/BDRBw3goQmODa6Kkk My username is pumabianca |
| 355. | 5416647299 | 5404543171 | Aug 5, 2009 7:43:15 AM | honey | hun :p i'm alone at home, lets chat! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11083096614924097350/BDdga3goQk5HY6Kkk My username is luv2bj818 |
| 356. | 5416647299 | 5404599624 | Aug 5, 2009 7:44:06 AM | how do u do | hello =) you look cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11966062411770648168/BDVAm3goQitnZ6Kkk My username is luv2bj818 |
| 357. | 5416647299 | 5404822687 | Aug 5, 2009 7:44:17 AM | wuz up | hun :* you sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/04423682286818487044/BDdga3goQhMnZ6Kkk My username is kittencat |
| 358. | 5416647299 | 5405103809 | Aug 5, 2009 7:44:28 AM | what`s up | whatsshakin ) looks like real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09695163055462678475/BDVAm3goQ2-_a6Kkk My username is stacyatl21 |

-35-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 359. | 5416647299 | 5405540515 | Aug 5, 2009 7:44:34 AM | hi-ya | sup :P thanks god real men still exist! I have some new pics of me too would love if u could check and rate them (cant post to my profile)- http://www.google.com/notebook/public/11708242881795724778/BDdgB3goQhc_Y6Kkk My username is shelbysue |
| 360. | 5416647299 | 5406082107 | Aug 5, 2009 7:44:50 AM | greetings | babe =) sexy man! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16335508487967376324/BDVwg3goQ-dPY6Kkk My username is kittencat |
| 361. | 5416647299 | 5406200798 | Aug 5, 2009 7:44:57 AM | wat up | what up :] thanks god real men still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16846250825232251965/BDRBw3goQ1P7Y6Kkk My username is shelbysue |
| 362. | 5416647299 | 5407393538 | Aug 5, 2009 7:45:38 AM | hiya | greets 0:) you sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/02552697859346014087/BDVAm3goQ04Ta6Kkk My username is luv2bj818 |
| 363. | 5416647299 | 5407423463 | Aug 5, 2009 7:46:01 AM | hi | hi-ya :D sexy guy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/15353778743360923281/BDdga3goQ0ozZ6Kkk My username is shelbysue |
| 364. | 5416647299 | 5407456659 | Aug 5, 2009 7:47:19 AM | hullo | wat up XD you sexxxy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/03788992084816634997/BDZUU3goQ9pLa6Kkk My username is eatmypie |
| 365. | 5416647299 | 5407691368 | Aug 5, 2009 7:47:26 AM | good day | what up :) you sexxy! I have some new imgs of me too would love if u would tell what u thnk about them (can't post to my profile)- http://www.google.com/notebook/public/04423682286818487044/BDdga3goQhMnZ6Kkk My username is luv2bj818 |
| 366. | 5416647299 | 5408348932 | Aug 5, 2009 7:49:46 AM | hola | how do u do :p i need a man. after looking at you.! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/08642605037716057365/BDRBw3goQvJTZ6Kkk My username is sweetedenxx |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 367. | 5416647299 | 5409747252 | Aug 5, 2009 7:50:19 AM | how are u | hullo XD thanks for the add! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12233105898180243713/BDdga3goQ_u7Z6Kkk My username is shelbysue |
| 368. | 5416647299 | 10360644 | Aug 5, 2009 8:50:36 AM | holla | wat up <3 sexy boy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00459112526872153984/BDRBw3goQmbfY6Kkk My username is jntajayi |
| 369. | 5416647299 | 11674317 | Aug 5, 2009 8:51:06 AM | greetings | greetz :] i'm alone at home, lets chat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/12376173091549824101/BDdgB3goQra3Z6Kkk My username is shelbysue |
| 370. | 5416647299 | 13206172 | Aug 5, 2009 8:51:21 AM | hey hey | hola :* like guys like u! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09373609575667083595/BDVAm3goQ1drY6Kkk My username is lovely1710 |
| 371. | 5416647299 | 17427542 | Aug 5, 2009 8:51:47 AM | hey | Well, hello XD i am breathing heavily after looking at your pofile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04525770540918686912/BDdgB3goQ8_3Z6Kkk My username is amynaughty |
| 372. | 5416647299 | 17883727 | Aug 5, 2009 8:52:20 AM | holla | hi :> nice stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05333081194821295944/BDUoh3goQ88ba6Kkk My username is sexylady2200 |
| 373. | 5416647299 | 117088 | Aug 6, 2009 2:59:26 AM | hey | hiya :*) you look cool! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12233105898180243713/BDdga3goQ2K_a6Kkk My username is jessiegv2 |
| 374. | 5416647299 | 187944 | Aug 6, 2009 3:01:46 AM | how are u | hiya 0:) looks like real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/01913929945836598843/BDdgB3goQqKfa6Kkk My username is luv2bj818 |

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 375. | 5416647299 | 99724 | Aug 6, 2009 3:02:04 AM | hellllo | greetz :^) like guys like u! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16109776496065827919/BDVAm3goQtu_a6Kkk My username is oxxspreadmwidex |
| 376. | 5416647299 | 790095 | Aug 6, 2009 3:18:17 AM | greetings | whats up ) you sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13379552322005210992/BDdgB3goQz_rY6Kkk My username is sweetedenxx |
| 377. | 5416647299 | 1020547 | Aug 6, 2009 4:08:51 AM | hullo | whassup :3 sexy guy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12663313157818159003/BDdga3goQ3dLY6Kkk My username is squirts |
| 378. | 5416647299 | 1271201 | Aug 6, 2009 4:09:37 AM | what up | howdy :] want to have some fun?! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/06148670138416736594/BDZUU3goQ77jY6Kkk My username is pumabianca |
| 379. | 5416647299 | 130426 | Aug 6, 2009 4:10:19 AM | howdy | what`s up :-) looks like real men still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/06251838022041880389/BDZFm3goQkI7Z6Kkk My username is chris4luv101 |
| 380. | 5416647299 | 1381415 | Aug 6, 2009 4:11:18 AM | sup | honey S) you sexxxy! i have a new video of me too would love if u would check it (can't post to my profile) http://www.google.com/notebook/public/07486574122704926677/BDcgY3goQirbZ6Kkk My username is kittencat |
| 381. | 5416647299 | 1384242 | Aug 6, 2009 4:11:58 AM | sup | what`s up :P i'm alone at home, lets chat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13472527641100005881/BDZUU3goQ95PY6Kkk My username is divilangel19 |
| 382. | 5416647299 | 1384772 | Aug 6, 2009 4:12:40 AM | hi | sup :p you sure look fine! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10619110622075336710/BDUoh3goQw9jY6Kkk My username is pumabianca |

-38-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 383. | 5416647299 | 1053678 | Aug 6, 2009 5:57:45 AM | howdy | greetings ;) looks like real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00936784532661826062/BDdgB3goQgZrY6Kkk My username is luv2bj818 |
| 384. | 5416647299 | 1343002825 | Aug 6, 2009 7:21:38 AM | good day | hey hey :) now i need a man. after looking at you! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10312572690277946839/BDdgB3goQ58bZ6Kkk My username is amynaughty |
| 385. | 5416647299 | 15144827 | Aug 6, 2009 7:22:50 AM | how do you do | greets :] you sexxy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/06658295361975914338/BDVwg3goQ_Z7Z6Kkk My username is jntajayi |
| 386. | 5416647299 | 1611001902 | Aug 6, 2009 7:23:22 AM | yoo | holla B) thanks for accepting! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10619110622075336710/BDVAm3goQlMLY6Kkk My username is chris4luv101 |
| 387. | 5416647299 | 16383391 | Aug 6, 2009 7:23:59 AM | holla | howdy :3 ur profile is my relationship fantasy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/06251838022041880389/BDUoh3goQj9_Y6Kkk My username is shelbysue |
| 388. | 5416647299 | 21657917 | Aug 6, 2009 7:24:16 AM | hullo | howdy :p now i need a man. after looking at you! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16635251538522713044/BDZFm3goQi6ja6Kkk My username is shelbysue |
| 389. | 5416647299 | 21809065 | Aug 6, 2009 7:24:19 AM | whatsshakin | what`s up 0:) nice stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10514403927609460540/BDcgY3goQuuXY6Kkk My username is amynaughty |
| 390. | 5416647299 | 31191604 | Aug 6, 2009 7:24:23 AM | hullo | greetings :* I like your profile! i have a new video of me too would love if u would check it (can't post to my profile) http://www.google.com/notebook/public/18191521927374187700/BDdga3goQ2ZrY6Kkk My username is shelbysue |

-39-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 391. | 5416647299 | 3220720100 | Aug 6, 2009 7:24:31 AM | good day | hiya :-) like guys like u! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16064759590927356525/BDVwg3goQ9enZ6Kkk My username is jntajayi |
| 392. | 5416647299 | 32487743 | Aug 6, 2009 7:24:35 AM | Well, hello | what`s up :D i need a man. after looking at you.! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16684271170501839760/BDZUU3goQoJba6Kkk My username is chris4luv101 |
| 393. | 5416647299 | 33413287 | Aug 6, 2009 7:24:42 AM | hello | whatsshakin :-d meow meow! i have a new video of me too would love if u would check it (can't post to my profile) http://www.google.com/notebook/public/05154285763025548355/BDcgY3goQ293a6Kkk My username is luv2bj818 |
| 394. | 5416647299 | 5377256694 | Aug 6, 2009 7:24:47 AM | wuz up | good day B) want to have some fun?! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13379552322005210992/BDZUU3goQoZHZ6Kkk My username is chris4luv101 |
| 395. | 5416647299 | 5378341281 | Aug 6, 2009 7:24:52 AM | whats up | greetings :P like guys like u! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11708242881795724778/BDUoh3goQ3bnY6Kkk My username is pumabianca |
| 396. | 5416647299 | 1020547 | Aug 6, 2009 7:36:46 AM | babe | whassup <3 thanks god real men still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16460045298042308239/BDdga3goQ7PPa6Kkk My username is amynaughty |
| 397. | 5416647299 | 1381415 | Aug 6, 2009 7:38:04 AM | ssup | hey hey :-d you sure look nauughty! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/03621184979738917874/BDZUU3goQxrDa6Kkk My username is shelbysue |
| 398. | 5416647299 | 1384242 | Aug 6, 2009 7:38:36 AM | how are u | whats up :3 you sexxxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/08264069606351980778/BDdgB3goQq6XY6Kkk My username is oxxspreadmwidex |

-40-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 399. | 5416647299 | 1384772 | Aug 6, 2009 7:38:48 AM | greetz | wat up 8) you are cute, luv ur stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05824660312501455739/BDZFm3goQxbHa6Kkk My username is divilangel19 |
| 400. | 5416647299 | 139814 | Aug 6, 2009 7:39:08 AM | whassup | what`s up :-q i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/12705700369569170069/BDdga3goQ-ebZ6Kkk My username is amynaughty |
| 401. | 5416647299 | 145619 | Aug 6, 2009 7:39:21 AM | honey | hola :-d you sexxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05168931619253981674/BDVAm3goQ773Y6Kkk My username is chris4luv101 |
| 402. | 5416647299 | 168004 | Aug 6, 2009 7:40:13 AM | hun | greetz <3 you sexxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09564844261974057280/BDUoh3goQ0J7Y6Kkk My username is jntajayi |
| 403. | 5416647299 | 179078 | Aug 6, 2009 7:40:55 AM | greets | hellllo :-) you killed me with your profile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00936784532661826062/BDRBw3goQ2YTY6Kkk My username is jessiegv2 |
| 404. | 5416647299 | 190099 | Aug 6, 2009 7:41:36 AM | whassup | wat up ;) you look cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/03705900186549823162/BDVwg3goQg93Z6Kkk My username is vonnebaby929 |
| 405. | 5416647299 | 2056370 | Aug 6, 2009 7:45:51 AM | wat up | sup => lets have some fun! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12073282701032988707/BDdga3goQxPzY6Kkk My username is amynaughty |
| 406. | 5416647299 | 218440 | Aug 6, 2009 7:46:26 AM | wat up | greetz s) you are cute! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10267094601645331929/BDZFm3goQ9I_Z6Kkk My username is jntajayi |

-41-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 407. | 5416647299 | 2193239 | Aug 6, 2009 7:46:42 AM | ssup | yo :) want to have some fun?! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/07054620400616309686/BDRBw3goQx4rZ6Kkk My username is debbiedd69z |
| 408. | 5416647299 | 222535 | Aug 6, 2009 7:46:59 AM | ssup | whatsshakin :-q i like males like u! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16220889479977375750/BDUKM3goQjIva6Kkk My username is squirts |
| 409. | 5416647299 | 248631 | Aug 6, 2009 7:47:37 AM | how are u | how are u :* luv ur stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05370104666366723100/BDZFm3goQ4snY6Kkk My username is girlforlove |
| 410. | 5416647299 | 248658 | Aug 6, 2009 7:47:53 AM | how are u | yoo :D i'm soooo bored! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00129666003149647143/BDVAm3goQwJLY6Kkk My username is luv2bj818 |
| 411. | 5416647299 | 252426 | Aug 6, 2009 7:48:06 AM | wat up | how do you do :> sexy boy! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/08112281401714994999/BDUoh3goQuq7Y6Kkk My username is fukmesidewaysx |
| 412. | 5416647299 | 264238 | Aug 6, 2009 7:48:38 AM | hello | yoo B) like guys like u! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16088297487805168951/BDUoh3goQ-IPY6Kkk My username is eatmypie |
| 413. | 5416647299 | 285874 | Aug 6, 2009 7:48:56 AM | ssup | greetings 8) sexy man! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05081649743726442440/BDZUU3goQ3enZ6Kkk My username is squirts |
| 414. | 5416647299 | 287114 | Aug 6, 2009 7:49:10 AM | hey | hi :> you sure look fine! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/09373527301569788803/BDRBw3goQxtXY6Kkk My username is christina100 |

-42-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 415. | 5416647299 | 11634830 | Aug 6, 2009 8:58:05 AM | hello | hey :*) you sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/03343241293494899607/BDRBw3goQ9I_Z6Kkk My username is sexylady2200 |
| 416. | 5416647299 | 15603864 | Aug 6, 2009 8:58:25 AM | greetz | whassup s) i'm soooo bored! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14142912649916909797/BDRBw3goQkfLZ6Kkk My username is sweetedenxx |
| 417. | 5416647299 | 20096678 | Aug 6, 2009 8:58:58 AM | yoo | whassup XD want to have some fun?! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16335508487967376324/BDUoh3goQ893Y6Kkk My username is jessiegv2 |
| 418. | 5416647299 | 22792063 | Aug 6, 2009 8:59:42 AM | sup | howdy S) u sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/03621184979738917874/BDZFm3goQjcva6Kkk My username is pumabianca |
| 419. | 5416647299 | 246488131 | Aug 6, 2009 9:00:05 AM | howdy | hullo :p you sure look nauughty! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/18191521927374187700/BDdga3goQ2ZrY6Kkk My username is luv2bj818 |
| 420. | 5416647299 | 25142950 | Aug 6, 2009 9:00:43 AM | holla | hiya :] i like males like u! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03836789809049936478/BDcgY3goQ6KXZ6Kkk My username is pumabianca |
| 421. | 5416647299 | 3106480038 | Aug 6, 2009 9:01:49 AM | honey | wat up :p i'm alone at home, lets chat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16088297487805168951/BDVAm3goQi_nX6Kkk My username is pumabianca |
| 422. | 5416647299 | 4124656162 | Aug 6, 2009 9:02:16 AM | hun | hello B) luv ur stuff! i have new pics of me too would love if u could rate them (can't post to my profile)- http://www.google.com/notebook/public/03836789809049936478/BDRBw3goQ8K3Z6Kkk My username is sweetedenxx |

-43-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 423. | 5416647299 | 5377571562 | Aug 6, 2009 9:02:49 AM | hello | hi-ya XD sexy man! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/07362234853589362441/BDcgY3goQt7La6Kkk My username is pumabianca |
| 424. | 5416647299 | 5378377951 | Aug 6, 2009 9:03:06 AM | whassup | what`s up 8) you sexxy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/01997343408715634587/BDZUU3goQg5rY6Kkk My username is chris4luv101 |
| 425. | 5416647299 | 5378847282 | Aug 6, 2009 9:03:14 AM | hey hey | hey :> ur profile sure is cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11083096614924097350/BDdgB3goQ5vfX6Kkk My username is shelbysue |
| 426. | 5416647299 | 5383896645 | Aug 6, 2009 9:04:32 AM | hey hey | what`s up :-d i'm soooo bored! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12848769014895118144/BDZUU3goQn5HZ6Kkk My username is chris4luv101 |
| 427. | 5416647299 | 5385408422 | Aug 6, 2009 9:04:42 AM | hi | yo s) lets have some fun! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/00998141188158055814/BDUoh3goQzIjb6Kkk My username is debbiedd69z |
| 428. | 5416647299 | 5388034928 | Aug 6, 2009 9:05:09 AM | Well, hello | wuz up ) looks like real guys still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/14333287196925671215/BDVwg3goQorbY6Kkk My username is shelbysue |
| 429. | 5416647299 | 5388334151 | Aug 6, 2009 9:05:29 AM | whassup | how do you do :*) you sure look fine! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/15628614752679343685/BDdgB3goQ1drY6Kkk My username is shelbysue |
| 430. | 5416647299 | 5391822191 | Aug 6, 2009 9:05:52 AM | hello | wuz up S) meow meow sexy cat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05154285763025548355/BDdgB3goQ477a6Kkk My username is sexylady2200 |

-44-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 431. | 5416647299 | 1021115 | Aug 6, 2009 9:19:06 AM | whassup | babe :*) thanks god real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13472527641100005881/BDZUU3goQ95PY6Kkk My username is debbiedd69z |
| 432. | 5416647299 | 1040894 | Aug 6, 2009 9:19:58 AM | yo | hi :D sexy boy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13228725046850767366/BDdga3goQ05TZ6Kkk My username is squirts |
| 433. | 5416647299 | 1103634 | Aug 6, 2009 9:20:42 AM | honey | greetings XD ur profile sure is cool! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09500698767338205636/BDZFm3goQmbDa6Kkk My username is divilangel19 |
| 434. | 5416647299 | 1105014 | Aug 6, 2009 9:21:03 AM | hi-ya | yo xD now i need a man. after looking at you! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/14613736779704955378/BDcgY3goQ5qzZ6Kkk My username is oxxspreadmwidex |
| 435. | 5416647299 | 1115000 | Aug 6, 2009 9:21:14 AM | yoo | hi-ya B) you sure look fine! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00877099313782088368/BDZFm3goQt8bY6Kkk My username is sweetedenxx |
| 436. | 5416647299 | 1132441 | Aug 6, 2009 9:22:10 AM | hey | hi-ya XD thanks for the add! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/18093785079742875693/BDRBw3goQhaTa6Kkk My username is kittencat |
| 437. | 5416647299 | 1133053 | Aug 6, 2009 9:22:30 AM | hi | good day :p now i need a man. after looking at you! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/02086897977516435250/BDRBw3goQr_nZ6Kkk My username is oxxspreadmwidex |
| 438. | 5416647299 | 1200233 | Aug 6, 2009 9:23:29 AM | how are u | howdy :*) looks like real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13228725046850767366/BDdga3goQ05TZ6Kkk My username is vonnebaby929 |

-45-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 439. | 5416647299 | 1249788 | Aug 6, 2009 9:23:49 AM | hellllo | holla :p i'm alone at home, lets chat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/00877099313782088368/BDcgY3goQpLTY6Kkk My username is lovely1710 |
| 440. | 5416647299 | 1373769 | Aug 6, 2009 9:24:23 AM | sup | hiya :3 meow meow sexy cat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10312572690277946839/BDRBw3goQsqbZ6Kkk My username is divilangel19 |
| 441. | 5416647299 | 1516420 | Aug 6, 2009 9:25:01 AM | sup | howdy xD want to have some fun?! i have some new imgs of me too would love if u could rate them http://www.google.com/notebook/public/10485211349576717704/BDVAm3goQ0NPZ6Kkk My username is stacyatl21 |
| 442. | 5416647299 | 1654467 | Aug 6, 2009 9:25:14 AM | what`s up | how are u 8) looks like real men still exist! I have some new imgs of me too would love if u would tell what u thnk about them (can't post to my profile)- http://www.google.com/notebook/public/00936784532661826062/BDdgB3goQgZrY6Kkk My username is xxxblondeyxx |
| 443. | 5416647299 | 1679617 | Aug 6, 2009 9:25:36 AM | what`s up | wat up :> i'm alone at home, lets chat! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/01997343408715634587/BDVAm3goQ78rY6Kkk My username is shelbysue |
| 444. | 5416647299 | 2408993 | Aug 6, 2009 9:26:10 AM | how do u do | greetz :-q you are cute! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/05626242575906530148/BDVAm3goQlZfa6Kkk My username is amynaughty |
| 445. | 5416647299 | 297204 | Aug 6, 2009 9:27:13 AM | how do u do | greetings 8) lets have some fun! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13603359257723073613/BDZFm3goQoNHY6Kkk My username is kittencat |
| 446. | 5416647299 | 480038 | Aug 6, 2009 9:29:01 AM | yoo | hi-ya :^) want to see my little pink...! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/11837254577147455832/BDUKM3goQ66DZ6Kkk My username is stacyatl21 |

-46-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 447. | 5416647299 | 480099 | Aug 6, 2009 9:29:18 AM | whatsshakin | yoo xD you sexxxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09348444067420862384/BDVAm3goQ6KrZ6Kkk My username is sweetedenxx |
| 448. | 5416647299 | 485357 | Aug 6, 2009 9:30:05 AM | hey | greets :-d sexy boy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16268579007879833406/BDVAm3goQ9YPZ6Kkk My username is shelbysue |
| 449. | 5416647299 | 489933 | Aug 6, 2009 9:30:27 AM | greetz | wuz up `:*) i am breathing heavily after looking at your pofile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/00996926903601330835/BDZUU3goQgf7X6Kkk My username is divilangel19 |
| 450. | 5416647299 | 499294 | Aug 6, 2009 9:30:44 AM | greets | how do u do :D you killed me with your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09029086624942417992/BDZFm3goQwKzZ6Kkk My username is xxxblondeyxx |
| 451. | 5416647299 | 502930 | Aug 6, 2009 9:31:02 AM | ssup | what`s up => looks like real guys still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/08264069606351980778/BDUKM3goQqIvY6Kkk My username is chris4luv101 |
| 452. | 5416647299 | 530325 | Aug 6, 2009 9:31:41 AM | hellllo | what`s up :-d i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04704400062629924587/BDVAm3goQ16ra6Kkk My username is kittencat |
| 453. | 5416647299 | 540172 | Aug 6, 2009 9:31:59 AM | yo | babe ;) want to see my little pink...! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10703609448555990875/BDUoh3goQ9pva6Kkk My username is squirts |
| 454. | 5416647299 | 544149 | Aug 6, 2009 9:32:21 AM | how are u | how do u do :D like guys like u! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05292260695509267255/BDdga3goQwJ3a6Kkk My username is kittencat |

-47-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 455. | 5416647299 | 550211 | Aug 6, 2009 9:32:33 AM | good day | whassup S) thanks for accepting! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12005434191623060145/BDRBw3goQnb3a6Kkk My username is sweetedenxx |
| 456. | 5416647299 | 550267 | Aug 6, 2009 9:32:50 AM | whatsshakin | yoo :-d now i need a man. after looking at you! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16268579007879833406/BDUoh3goQoY7Z6Kkk My username is fukmesidewaysx |
| 457. | 5416647299 | 560961 | Aug 6, 2009 9:33:26 AM | hey | how are u :) u sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00877099313782088368/BDRBw3goQqavY6Kkk My username is luv2bj818 |
| 458. | 5416647299 | 570881 | Aug 6, 2009 9:34:26 AM | yoo | howdy :) you are cute! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03525787527275084127/BDUKM3goQjvTa6Kkk My username is xxxblondeyxx |
| 459. | 5416647299 | 571650 | Aug 6, 2009 9:34:45 AM | ssup | yo :3 I like your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/01841637498608127961/BDZFm3goQotva6Kkk My username is girlforlove |
| 460. | 5416647299 | 606477 | Aug 6, 2009 9:35:45 AM | wat up | whatsshakin <3 you sure look nauughty! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/03042579630832064794/BDUoh3goQupnZ6Kkk My username is stacyatl21 |
| 461. | 5416647299 | 625345 | Aug 6, 2009 9:36:21 AM | hiya | hey :* thanks for accepting! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/12778118314600989727/BDZUU3goQjLPa6Kkk My username is sexylady2200 |
| 462. | 5416647299 | 627341 | Aug 6, 2009 9:36:37 AM | honey | how do you do :) i like males like u! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/14613736779704955378/BDRBw3goQspfZ6Kkk My username is adventuring1st |

-48-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 463. | 5416647299 | 632508 | Aug 6, 2009 9:37:10 AM | what`s up | hi :) you killed me with your profile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16635251538522713044/BDZFm3goQi6ja6Kkk My username is jntajayi |
| 464. | 5416647299 | 633728 | Aug 6, 2009 9:37:22 AM | greets | babe :> you sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12572794732560595277/BDUKM3goQlbba6Kkk My username is debbiedd69z |
| 465. | 5416647299 | 640008 | Aug 6, 2009 9:37:38 AM | ssup | good day :-) want to see my little pink...! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/09077457848750189811/BDVwg3goQ05HZ6Kkk My username is christina100 |
| 466. | 5416647299 | 643987 | Aug 6, 2009 9:38:01 AM | whassup | babe :-q i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16684271170501839760/BDdgB3goQuMDa6Kkk My username is eatmypie |
| 467. | 5416647299 | 647187 | Aug 6, 2009 9:38:17 AM | what up | Well, hello S) you sure look hot! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/08112281401714994999/BDcgY3goQiZfY6Kkk My username is vonnebaby929 |
| 468. | 5416647299 | 648533 | Aug 6, 2009 9:38:34 AM | holla | hellllo <3 lets have some fun! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13722418564474596313/BDRBw3goQ3-3Y6Kkk My username is vonnebaby929 |
| 469. | 5416647299 | 667426 | Aug 6, 2009 9:40:03 AM | yoo | what`s up ;) sexy man! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/07486574122704926677/BDUoh3goQhavZ6Kkk My username is kittencat |
| 470. | 5416647299 | 692864 | Aug 6, 2009 9:40:21 AM | babe | holla :-) thanks for accepting! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/04525770540918686912/BDVAm3goQ69vZ6Kkk My username is oxxspreadmwidex |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 471. | 5416647299 | 722449 | Aug 6, 2009 9:41:44 AM | greets | sup :-) i am breathing heavily after looking at your pofile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/01997343408715634587/BDUKM3goQxbrY6Kkk My username is oxxspreadmwidex |
| 472. | 5416647299 | 730535 | Aug 6, 2009 9:42:00 AM | babe | hullo :) you sexxxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/17590611689191393890/BDUKM3goQ2vra6Kkk My username is chris4luv101 |
| 473. | 5416647299 | 745786 | Aug 6, 2009 9:42:41 AM | howdy | greetz :] you look cool! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05399353150194157163/BDVwg3goQ8a_a6Kkk My username is sweetedenxx |
| 474. | 5416647299 | 773757 | Aug 6, 2009 9:42:57 AM | honey | whassup XD sexy man! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/09695163055462678475/BDdgB3goQ8eTa6Kkk My username is missmexox |
| 475. | 5416647299 | 79716 | Aug 6, 2009 9:43:16 AM | how do you do | hello ;) want to have some fun?! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/10058023434756601271/BDRBw3goQ-pPY6Kkk My username is oxxspreadmwidex |
| 476. | 5416647299 | 801227 | Aug 6, 2009 9:43:31 AM | honey | babe :p meow meow! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12572794732560595277/BDUKM3goQlbba6Kkk My username is oxxspreadmwidex |
| 477. | 5416647299 | 821235 | Aug 6, 2009 9:43:51 AM | what`s up | yoo 0:) thanks for the add! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/07977869545851543964/BDUoh3goQ-tPa6Kkk My username is xxxblondeyxx |
| 478. | 5416647299 | 848188 | Aug 6, 2009 9:44:29 AM | hola | yoo :p you sure look nauughty! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03642913825280621622/BDZUU3goQxeHY6Kkk My username is oxxspreadmwidex |

-50-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 479. | 5416647299 | 851416 | Aug 6, 2009 9:44:48 AM | hey | hey hey B) now i need a man. after looking at you! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11966062411770648168/BDcgY3goQ6J7Z6Kkk My username is christina100 |
| 480. | 5416647299 | 865339 | Aug 6, 2009 9:45:06 AM | hey hey | whats up :P you sure look fine! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16220889479977375750/BDVwg3goQiLba6Kkk My username is stacyatl21 |
| 481. | 5416647299 | 882282 | Aug 6, 2009 9:45:19 AM | wuz up | hey 8) you sure look fine! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/03874408649869793191/BDdga3goQyeva6Kkk My username is adventuring1st |
| 482. | 5416647299 | 891779 | Aug 6, 2009 9:45:35 AM | greetings | greetings :^) you sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00177908258599422802/BDUoh3goQ4vvY6Kkk My username is pumabianca |
| 483. | 5416647299 | 896720 | Aug 6, 2009 9:45:53 AM | howdy | howdy <3 sexy guy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/04525770540918686912/BDcgY3goQ1_LZ6Kkk My username is girlforlove |
| 484. | 5416647299 | 898662 | Aug 6, 2009 9:46:14 AM | whats up | honey :-) you sure look nauughty! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05399353150194157163/BDRBw3goQlMLa6Kkk My username is amynaughty |
| 485. | 5416647299 | 900256 | Aug 6, 2009 9:46:26 AM | howdy | hiya 0:) i'm alone at home, lets chat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/01997343408715634587/BDdga3goQq9vY6Kkk My username is amynaughty |
| 486. | 5416647299 | 923370 | Aug 6, 2009 9:47:06 AM | greets | holla => i bet you can't guess what i'm wearing..! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/02552697859346014087/BDZFm3goQluHZ6Kkk My username is jessiegv2 |

-51-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 487. | 5416647299 | 946819 | Aug 6, 2009 9:47:56 AM | how are u | good day ;) sexy man! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03621184979738917874/BDZFm3goQjcva6Kkk My username is divilangel19 |
| 488. | 5416647299 | 965989 | Aug 6, 2009 9:48:38 AM | greetz | hi =) u sure look hot! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/01655571694538825720/BDVwg3goQ2YnY6Kkk My username is pumabianca |
| 489. | 5416647299 | 975902 | Aug 6, 2009 9:49:09 AM | hellllo | greetz :) i like males like u! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05988429457954878201/BDZFm3goQp5rZ6Kkk My username is squirts |
| 490. | 5416647299 | 976976 | Aug 6, 2009 9:49:23 AM | what up | what`s up => sexy guy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/10485211349576717704/BDcgY3goQsMnZ6Kkk My username is xxxblondeyxx |
| 491. | 5416647299 | 110442 | Aug 6, 2009 1:02:52 PM | how do u do | whatsshakin ;^) i am breathing heavily after looking at your pofile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09029086624942417992/BDVwg3goQ-8bZ6Kkk My username is stacyatl21 |
| 492. | 5416647299 | 112883 | Aug 6, 2009 1:03:12 PM | Well, hello | greetz :) you sexxy! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/03836789809049936478/BDZFm3goQzIrZ6Kkk My username is fukmesidewaysx |
| 493. | 5416647299 | 135158 | Aug 6, 2009 1:03:37 PM | how are u | wuz up :P I like your profile! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16684271170501839760/BDZUU3goQoJba6Kkk My username is luv2bj818 |
| 494. | 5416647299 | 1383622 | Aug 6, 2009 1:03:59 PM | hola | wuz up 8) lets have some fun! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16064759590927356525/BDZFm3goQsM_Z6Kkk My username is squirts |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 495. | 5416647299 | 156716 | Aug 6, 2009 1:04:54 PM | greetz | hello 8) u sure look hot! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12663313157818159003/BDVwg3goQgOXY6Kkk My username is christina100 |
| 496. | 5416647299 | 1694670 | Aug 6, 2009 1:05:07 PM | hi | wuz up :> looks like real guys still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/12005434191623060145/BDRBw3goQnb3a6Kkk My username is squirts |
| 497. | 5416647299 | 2007767 | Aug 6, 2009 1:05:41 PM | greetings | babe :D ur profile sure is cool! I have some new pics of me too would love if u could check and rate them (cant post to my profile)- http://www.google.com/notebook/public/06148670138416736594/BDUKM3goQzanY6Kkk My username is chris4luv101 |
| 498. | 5416647299 | 212902 | Aug 6, 2009 1:06:18 PM | greetz | how do u do ;) sexy man! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10501539786632814036/BDVwg3goQo4za6Kkk My username is oxxspreadmwidex |
| 499. | 5416647299 | 2201538 | Aug 6, 2009 1:07:15 PM | hullo | yoo :] meow meow sexy cat! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11017565875496855569/BDRBw3goQwfTZ6Kkk My username is oxxspreadmwidex |
| 500. | 5416647299 | 255868 | Aug 6, 2009 1:07:30 PM | hi | whassup :* sexy guy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12778118314600989727/BDZUU3goQjLPa6Kkk My username is girlforlove |
| 501. | 5416647299 | 269402 | Aug 6, 2009 1:08:10 PM | hello | ssup :3 i'm soooo bored! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00877099313782088368/BDdgB3goQ_c7Y6Kkk My username is vonnebaby929 |
| 502. | 5416647299 | 305818 | Aug 6, 2009 1:09:30 PM | yoo | Well, hello => i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13705059605696497697/BDZUU3goQ5ufZ6Kkk My username is squirts |

-53-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 503. | 5416647299 | 307648 | Aug 6, 2009 1:09:43 PM | hi | holla <3 i like males like u! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12376173091549824101/BDdgB3goQra3Z6Kkk My username is missmexox |
| 504. | 5416647299 | 309443 | Aug 6, 2009 1:10:46 PM | yoo | holla :] you are cute, luv ur stuff! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/15628614752679343685/BDZUU3goQgrvY6Kkk My username is divilangel19 |
| 505. | 5416647299 | 329491 | Aug 6, 2009 1:11:35 PM | hi | ssup :-d ur profile is my relationship fantasy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09373609575667083595/BDdgB3goQ9PDY6Kkk My username is adventuring1st |
| 506. | 5416647299 | 331441 | Aug 6, 2009 1:12:25 PM | whassup | greetings =) you sure look nauughty! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/14647803790705491295/BDZFm3goQxdvY6Kkk My username is oxxspreadmwidex |
| 507. | 5416647299 | 340350 | Aug 6, 2009 1:12:59 PM | babe | Well, hello :* now i need a man. after looking at you! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09776407605601191218/BDRBw3goQzfLY6Kkk My username is missmexox |
| 508. | 5416647299 | 34267 | Aug 6, 2009 1:13:19 PM | how are u | greetings :* sexy guy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/0668453085618155425/BDVAm3goQ0-vZ6Kkk My username is jessiegv2 |
| 509. | 5416647299 | 3440532 | Aug 6, 2009 1:13:32 PM | whatsshakin | greetings XD you killed me with your profile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/05626242575906530148/BDVAm3goQlZfa6Kkk My username is girlforlove |
| 510. | 5416647299 | 388437 | Aug 6, 2009 1:13:50 PM | hello | hi :D nice stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/03367467418561318058/BDUKM3goQoPja6Kkk My username is amynaughty |

-54-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 511. | 5416647299 | 391165 | Aug 6, 2009 1:14:04 PM | whats up | honey S) i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/11017565875496855569/BDRBw3goQwfTZ6Kkk My username is oxxspreadmwidex |
| 512. | 5416647299 | 4011636 | Aug 6, 2009 1:14:18 PM | hellllo | whassup :] sexy boy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16515917354537953490/BDRBw3goQkuvZ6Kkk My username is sweetedenxx |
| 513. | 5416647299 | 428674 | Aug 6, 2009 1:14:34 PM | what`s up | how do u do xD thanks god real men still exist! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16335508487967376324/BDUKM3goQpsrY6Kkk My username is squirts |
| 514. | 5416647299 | 49778 | Aug 6, 2009 1:15:58 PM | wuz up | good day => meow meow sexy cat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/08264069606351980778/BDdgB3goQr8DY6Kkk My username is jessiegv2 |
| 515. | 5416647299 | 507776 | Aug 6, 2009 1:16:36 PM | hiya | Well, hello B) nice stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00697839371974564803/BDdga3goQmMvY6Kkk My username is sweetedenxx |
| 516. | 5416647299 | 516803 | Aug 6, 2009 1:16:57 PM | hullo | what up 0:) thanks for accepting! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/07174406546523545335/BDdgB3goQwP3Z6Kkk My username is stacyatl21 |
| 517. | 5416647299 | 540120 | Aug 6, 2009 1:17:31 PM | hi | Well, hello <3 i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10312572690277946839/BDVAm3goQx67Z6Kkk My username is pumabianca |
| 518. | 5416647299 | 547926 | Aug 6, 2009 1:17:42 PM | hey | hey s) i like males like u! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/14202837766743367914/BDdga3goQ2tja6Kkk My username is jntajayi |

-55-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 519. | 5416647299 | 572420 | Aug 6, 2009 1:17:54 PM | hi | how are u :P u sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12871185199365197287/BDVwg3goQjIrZ6Kkk My username is kittencat |
| 520. | 5416647299 | 574927 | Aug 6, 2009 1:18:28 PM | whatsshakin | wat up XD I like your profile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11966062411770648168/BDZFm3goQ4YjZ6Kkk My username is lovely1710 |
| 521. | 5416647299 | 585777 | Aug 6, 2009 1:19:19 PM | hola | whassup =) you are cute, luv ur stuff! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13094088963221037185/BDZFm3goQs-TZ6Kkk My username is divilangel19 |
| 522. | 5416647299 | 597407 | Aug 6, 2009 1:19:58 PM | wuz up | babe :-d your profile looks cool! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09373527301569788803/BDUKM3goQ68rY6Kkk My username is christina100 |
| 523. | 5416647299 | 604259 | Aug 6, 2009 1:20:12 PM | how do u do | hi-ya xD thanks for the add! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03621184979738917874/BDZFm3goQjcva6Kkk My username is jessiegv2 |
| 524. | 5416647299 | 61080 | Aug 6, 2009 1:20:31 PM | how are u | how do you do s) thanks for the add! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/14656367053384597139/BDRBw3goQ6ZnZ6Kkk My username is luv2bj818 |
| 525. | 5416647299 | 616711 | Aug 6, 2009 1:20:48 PM | hun | wuz up :] i bet you can't guess what i'm wearing..! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/06389149997938386571/BDdga3goQv5zY6Kkk My username is adventuring1st |
| 526. | 5416647299 | 629807 | Aug 6, 2009 1:21:07 PM | greetings | hi S) ur profile sure is cool! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/08653788685027644246/BDZFm3goQ4LTa6Kkk My username is christina100 |

-56-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 527. | 5416647299 | 636390 | Aug 6, 2009 1:21:24 PM | whassup | greets s) you sure look hot! check my new pix too and video (can't upload here) http://www.google.com/notebook/public/01952387696424372510/BDcgY3goQzfHZ6Kkk My username is chris4luv101 |
| 528. | 5416647299 | 19993029 | Aug 6, 2009 3:30:45 PM | hun | sup :-) i like males like u! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13228725046850767366/BDdga3goQ05TZ6Kkk My username is kittencat |
| 529. | 5416647299 | 2623708 | Aug 6, 2009 3:31:00 PM | whassup | hey hey ;) thanks for the add! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05327237772478853209/BDRBw3goQuMXZ6Kkk My username is lovely1710 |
| 530. | 5416647299 | 3488672 | Aug 6, 2009 3:33:07 PM | holla | hello :D meow meow sexy cat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04732204001518207898/BDUoh3goQ-Z7Y6Kkk My username is sexylady2200 |
| 531. | 5416647299 | 371150 | Aug 6, 2009 3:33:20 PM | how do you do | yo XD like guys like u! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10783957419977233042/BDdga3goQlozY6Kkk My username is pumabianca |
| 532. | 5416647299 | 12558 | Aug 6, 2009 4:48:51 PM | hi-ya | wat up :3 you sure look hot! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13518761238453488819/BDRBw3goQ4ujZ6Kkk My username is sexylady2200 |
| 533. | 5416647299 | 4100242 | Aug 6, 2009 6:28:01 PM | yoo | hiya :p i am tired of liars. you look real! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/01940212549152619042/BDVwg3goQtpTb6Kkk My username is jntajayi |
| 534. | 5416647299 | 4225508 | Aug 6, 2009 6:29:45 PM | Well, hello | holla :-) i am breathing heavily after looking at your pofile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04912438488349781851/BDZFm3goQpbjY6Kkk My username is pumabianca |

-57-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 535. | 5416647299 | 3989653 | Aug 7, 2009 4:08:34 AM | holla | what`s up ) lets have some fun! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00877099313782088368/BDdga3goQrLzY6Kkk My username is stacyatl21 |
| 536. | 5416647299 | 4156398 | Aug 7, 2009 4:10:22 AM | greets | how are u :D looks like real guys still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/17712384513683994176/BDUKM3goQsOra6Kkk My username is vonnebaby929 |
| 537. | 5416647299 | 4271088 | Aug 7, 2009 4:11:19 AM | whassup | ssup :P looks like real men still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03874408649869793191/BDcgY3goQw9Pa6Kkk My username is amynaughty |
| 538. | 5416647299 | 4485842 | Aug 7, 2009 4:13:42 AM | wuz up | sup :3 your profile looks cool! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/00255764835228394037/BDcgY3goQnazY6Kkk My username is luv2bj818 |
| 539. | 5416647299 | 15405 | Aug 7, 2009 5:59:19 AM | sup | good day 8) i am breathing heavily after looking at your pofile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05168931619253981674/BDcgY3goQ7pvY6Kkk My username is vonnebaby929 |
| 540. | 5416647299 | 397407 | Aug 7, 2009 6:01:35 AM | greetings | yoo XD thanks for the add! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00697839371974564803/BDdga3goQmMvY6Kkk My username is kittencat |
| 541. | 5416647299 | 4274510 | Aug 7, 2009 6:02:19 AM | how do u do | how are u :) looks like real guys still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12376173091549824101/BDdga3goQ0dbZ6Kkk My username is debbiedd69z |
| 542. | 5416647299 | 5378859035 | Aug 7, 2009 6:03:20 AM | Well, hello | ssup xD thanks for accepting! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12233105898180243713/BDVAm3goQxtLZ6Kkk My username is christina100 |

-58-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 543. | 5416647299 | 5379728799 | Aug 7, 2009 6:04:01 AM | babe | hey :p now i need a man. after looking at you! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14703941686394087669/BDRBw3goQqvvZ6Kkk My username is squirts |
| 544. | 5416647299 | 5395725966 | Aug 7, 2009 6:05:33 AM | wuz up | howdy :P i am tired of liars. you look real! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00459112526872153984/BDcgY3goQ5obY6Kkk My username is stacyatl21 |
| 545. | 5416647299 | 5397781326 | Aug 7, 2009 6:06:46 AM | hey hey | sup :P you sure look hot! I have some new pics of me too would love if u could check and rate them (cant post to my profile)- http://www.google.com/notebook/public/08653788685027644246/BDdga3goQstLa6Kkk My username is jntajayi |
| 546. | 5416647299 | 359011 | Aug 7, 2009 7:18:06 AM | hola | hellllo 0:) you sure look nauughty! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12705700369569170069/BDRBw3goQi_rZ6Kkk My username is sexylady2200 |
| 547. | 5416647299 | 359184 | Aug 7, 2009 7:18:21 AM | whats up | hi :3 sexy boy! I have new photos of me too would love if u could rate them(cannot post to my profile)- http://www.google.com/notebook/public/16515917354537953490/BDUoh3goQtvTZ6Kkk My username is chris4luv101 |
| 548. | 5416647299 | 474369 | Aug 7, 2009 7:18:57 AM | hellllo | what up :P sexy guy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04158169128254131277/BDdga3goQl7_Y6Kkk My username is chris4luv101 |
| 549. | 5416647299 | 474570 | Aug 7, 2009 7:19:18 AM | yoo | hullo :* sexy boy! i have some new imags of me too would love if u could rate them , i post here pix http://www.google.com/notebook/public/00877099313782088368/BDZFm3goQt8bY6Kkk My username is christina100 |
| 550. | 5416647299 | 485723 | Aug 7, 2009 7:19:34 AM | how do u do | good day :*) meow meow sexy cat! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/04704400626299245878/BDVwg3goQ4aTa6Kkk My username is stacyatl21 |

-59-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 551. | 5416647299 | 543551 | Aug 7, 2009 7:20:31 AM | how are u | wuz up :> nice stuff! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10058023434756601271/BDUKM3goQ2YLY6Kkk My username is chris4luv101 |
| 552. | 5416647299 | 598623 | Aug 7, 2009 7:20:51 AM | ssup | hello 0:) meow meow sexy cat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05472143606149188813/BDZUU3goQk9nZ6Kkk My username is oxxspreadmwidex |
| 553. | 5416647299 | 624163 | Aug 7, 2009 7:21:42 AM | whatsshakin | whats up :> your profile looks cool! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13507796902711462896/BDcgY3goQhq7Z6Kkk My username is stacyatl21 |
| 554. | 5416647299 | 624658 | Aug 7, 2009 7:21:56 AM | how are u | hullo s) sexy boy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/03695972085247946316/BDdgB3goQiPLa6Kkk My username is pumabianca |
| 555. | 5416647299 | 625111 | Aug 7, 2009 7:22:12 AM | whatsshakin | whatsshakin :-d thanks for the add! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/12233105898180243713/BDVAm3goQnZra6Kkk My username is christina100 |
| 556. | 5416647299 | 625476 | Aug 7, 2009 7:22:26 AM | good day | howdy :3 lets have some fun! I have some new pics of me too would love if u could check and rate them (cant post to my profile)- http://www.google.com/notebook/public/04344608559783189665/BDdgB3goQtMHY6Kkk My username is sexylady2200 |
| 557. | 5416647299 | 636902 | Aug 7, 2009 7:23:12 AM | hullo | yo :> you are cute! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11301792281919722606/BDZUU3goQy9vY6Kkk My username is oxxspreadmwidex |
| 558. | 5416647299 | 827798 | Aug 7, 2009 7:25:29 AM | Well, hello | Well, hello :] you sexxy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/10440620276446436687/BDUoh3goQmIna6Kkk My username is vonnebaby929 |

-60-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 559. | 5416647299 | 852770 | Aug 7, 2009 7:26:04 AM | hi-ya | hola :-q I like your profile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/08723705440434729956/BDVwg3goQ9u_Z6Kkk My username is jntajayi |
| 560. | 5416647299 | 861159 | Aug 7, 2009 7:26:27 AM | hullo | greets :P thanks god real men still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00255764835228394037/BDcgY3goQnazY6Kkk My username is christina100 |
| 561. | 5416647299 | 866043 | Aug 7, 2009 7:26:42 AM | hun | hey hey <3 you sure look fine! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/13722418564474596313/BDRBw3goQ_NjY6Kkk My username is girlforlove |
| 562. | 5416647299 | 893336 | Aug 7, 2009 7:27:02 AM | hi | hey xD nice stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13379552322005210992/BDdgB3goQz_rY6Kkk My username is jessiegv2 |
| 563. | 5416647299 | 924948 | Aug 7, 2009 7:28:01 AM | greetings | yo :*) nice stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/08264069606351980778/BDdgB3goQq6XY6Kkk My username is kittencat |
| 564. | 5416647299 | 938493 | Aug 7, 2009 7:28:34 AM | greetings | babe :^) nice stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/14613736779704955378/BDcgY3goQ5qzZ6Kkk My username is christina100 |
| 565. | 5416647299 | 942524 | Aug 7, 2009 7:28:51 AM | what up | Well, hello :P u sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/06203875637593435894/BDdgB3goQpcbY6Kkk My username is sweetedenxx |
| 566. | 5416647299 | 955946 | Aug 7, 2009 7:29:23 AM | hi | hiya :*) i am breathing heavily after looking at your pofile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13228725046850767366/BDRBw3goQ-fbY6Kkk My username is jntajayi |

-61-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 567. | 5416647299 | 3481864 | Aug 7, 2009 8:52:13 AM | how are u | sup :-q nice stuff! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13518761238453488819/BDZFm3goQo8_Z6Kkk My username is fukmesidewaysx |
| 568. | 5416647299 | 5389094648 | Aug 7, 2009 8:54:19 AM | honey | how do you do :> want to have some fun?! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/16268579007879833406/BDZFm3goQ5-3Y6Kkk My username is sweetedenxx |
| 569. | 5416647299 | 5389417673 | Aug 7, 2009 8:54:38 AM | whats up | wat up :p looks like real guys still exist! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/12705700369569170069/BDdgB3goQqI_a6Kkk My username is girlforlove |
| 570. | 5416647299 | 5396242257 | Aug 7, 2009 8:58:28 AM | holla | whassup :-d i am breathing heavily after looking at your pofile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/01359270897203503414/BDdga3goQn4_a6Kkk My username is amynaughty |
| 571. | 5416647299 | 5396459512 | Aug 7, 2009 8:58:43 AM | honey | hi 0:) looks like real guys still exist! check my new pix too and video (can't upload here) http://www.google.com/notebook/public/09923527520347927019/BDUoh3goQ7YzZ6Kkk My username is vonnebaby929 |
| 572. | 5416647299 | 5397569244 | Aug 7, 2009 8:58:59 AM | yoo | hun 0:) sexy boy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/03042579630832064794/BDVwg3goQ16bZ6Kkk My username is vonnebaby929 |
| 573. | 5416647299 | 5398566084 | Aug 7, 2009 8:59:17 AM | what up | sup B) i like males like u! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00996926903601330835/BDZUU3goQgf7X6Kkk My username is squirts |
| 574. | 5416647299 | 5399301932 | Aug 7, 2009 8:59:36 AM | Well, hello | yoo ;) nice stuff! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10156600600572380355/BDVwg3goQ8-fX6Kkk My username is girlforlove |

-62-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 575. | 5416647299 | 5400450193 | Aug 7, 2009 9:00:12 AM | hullo | greets :] sexy guy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13379552322005210992/BDZUU3goQoZHZ6Kkk My username is divilangel19 |
| 576. | 5416647299 | 5405424621 | Aug 7, 2009 9:01:06 AM | how do you do | hey :3 thanks for accepting! i have some new imags of me too would love if u could rate them , cant post here pix http://www.google.com/notebook/public/04423682286818487044/BDZUU3goQ7L3Z6Kkk My username is lovely1710 |
| 577. | 5416647299 | 5408311937 | Aug 7, 2009 9:01:27 AM | hey hey | ssup =) you are cute, luv ur stuff! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/10843832230009793363/BDZUU3goQutzY6Kkk My username is kittencat |
| 578. | 5416647299 | 5410016824 | Aug 7, 2009 9:02:10 AM | greets | sup :p thanks god real men still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/12572794732560595277/BDZFm3goQ19Da6Kkk My username is chris4luv101 |
| 579. | 5416647299 | 5743677 | Aug 7, 2009 9:03:09 AM | honey | wat up :^) I like your profile! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/01841637498608127961/BDZFm3goQn7Xa6Kkk My username is luv2bj818 |
| 580. | 5416647299 | 7440284 | Aug 7, 2009 9:04:09 AM | yo | honey :) you sexxxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16324218284190203928/BDUKM3goQ2dza6Kkk My username is xxxblondeyxx |
| 581. | 5416647299 | 8662077 | Aug 7, 2009 9:04:52 AM | how do u do | how do you do :] your profile looks cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/05988429457954878201/BDZFm3goQp5rZ6Kkk My username is eatmypie |
| 582. | 5416647299 | 12517346 | Aug 7, 2009 2:02:44 PM | greets | hey :-q your profile looks cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00129666003149647143/BDZFm3goQj4PY6Kkk My username is chris4luv101 |

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 583. | 5416647299 | 13181070 | Aug 7, 2009 2:03:11 PM | howdy | hey :-) looks like real men still exist! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14834648076711809068/BDdgB3goQvNTa6Kkk My username is kittencat |
| 584. | 5416647299 | 14080402 | Aug 7, 2009 2:03:25 PM | Well, hello | greetz :p i need a man. after looking at you.! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09077457848750189811/BDZFm3goQ6-zY6Kkk My username is jessiegv2 |
| 585. | 5416647299 | 15355839 | Aug 7, 2009 2:03:46 PM | hiya | hun :) you sure look fine! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/01997343408715634587/BDUoh3goQoqrY6Kkk My username is jessiegv2 |
| 586. | 5416647299 | 17372511 | Aug 7, 2009 2:04:32 PM | whatsshakin | what up :) like guys like u! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/01952387696424372510/BDUKM3goQ-Ija6Kkk My username is shelbysue |
| 587. | 5416647299 | 1815280113 | Aug 7, 2009 2:05:21 PM | hiya | wat up S) i'm alone at home, lets chat! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/00129666003149647143/BDVAm3goQwJLY6Kkk My username is debbiedd69z |
| 588. | 5416647299 | 18556181 | Aug 7, 2009 2:05:39 PM | hi | how do u do :^) you sexxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/17960004134751321551/BDdgB3goQoo_b6Kkk My username is luv2bj818 |
| 589. | 5416647299 | 19878988 | Aug 7, 2009 2:06:25 PM | greetings | wuz up :* want to see my little pink...! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/06658295361975914338/BDVwg3goQ_Z7Z6Kkk My username is jntajayi |
| 590. | 5416647299 | 24557063 | Aug 7, 2009 2:50:28 PM | what up | what`s up <3 want to see my little pink...! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00996926903601330835/BDcgY3goQ5_XX6Kkk My username is christina100 |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 591. | 5416647299 | 2494225 | Aug 7, 2009 2:51:00 PM | hola | hola :] you look cool! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/03788992084816634997/BDZUU3goQ9pLa6Kkk My username is fukmesidewaysx |
| 592. | 5416647299 | 13528162 | Aug 7, 2009 3:07:48 PM | good day | hello :) like guys like u! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/11083096614924097350/BDZUU3goQ4__X6Kkk My username is missmexox |
| 593. | 5416647299 | 2163952766 | Aug 7, 2009 3:09:02 PM | sup | yoo ) i am breathing heavily after looking at your pofile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00177908258599422802/BDdgB3goQsJPZ6Kkk My username is debbiedd69z |
| 594. | 5416647299 | 2373173 | Aug 7, 2009 3:09:28 PM | hey | how do u do XD your profile looks cool! i have a new video of me too would love if u would check it (can't post to my profile) http://www.google.com/notebook/public/00817423530247009649/BDdgB3goQqIfY6Kkk My username is adventuring1st |
| 595. | 5416647299 | 23915048 | Aug 7, 2009 3:09:45 PM | greets | whatsshakin :-) you sure look fine! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/16324218284190203928/BDUKM3goQ2dza6Kkk My username is missmexox |
| 596. | 5416647299 | 25101219 | Aug 7, 2009 3:10:03 PM | greetz | whats up ) u sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/09564844261974057280/BDVwg3goQo6jY6Kkk My username is chris4luv101 |
| 597. | 5416647299 | 27600103 | Aug 7, 2009 3:10:27 PM | holla | whats up :] u sure look hot! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/14834648076711809068/BDdgB3goQvNTa6Kkk My username is luv2bj818 |
| 598. | 5416647299 | 2770537 | Aug 7, 2009 3:10:57 PM | what`s up | hey S) sexy boy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/08083369718525676500/BDUKM3goQp7TY6Kkk My username is luv2bj818 |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 599. | 5416647299 | 3969266339 | Aug 7, 2009 3:12:43 PM | whatsshakin | whats up XD sexy man! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/02086897977516435250/BDUoh3goQgbLa6Kkk My username is fukmesidewaysx |
| 600. | 5416647299 | 5376215872 | Aug 7, 2009 3:13:23 PM | hiya | greets S) ur profile is my relationship fantasy! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/01952387696424372510/BDcgY3goQzfHZ6Kkk My username is sweetedenxx |
| 601. | 5416647299 | 5381335903 | Aug 7, 2009 3:14:36 PM | greets | what`s up :-q you sure look fine! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/04912438488349781851/BDZFm3goQpbjY6Kkk My username is luv2bj818 |
| 602. | 5416647299 | 5381791909 | Aug 7, 2009 3:15:01 PM | howdy | yoo :3 you killed me with your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/10514403927609460540/BDUoh3goQlMPY6Kkk My username is lovely1710 |
| 603. | 5416647299 | 5385063562 | Aug 7, 2009 3:16:50 PM | yo | hi :-) meow meow! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/09373609575667083595/BDdgB3goQ9PDY6Kkk My username is chris4luv101 |
| 604. | 5416647299 | 5387433407 | Aug 7, 2009 3:17:06 PM | howdy | yo ;) i'm alone at home, lets chat! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/13646852309916565268/BDVwg3goQ2LHa6Kkk My username is kittencat |
| 605. | 5416647299 | 5387509654 | Aug 7, 2009 3:17:38 PM | holla | yo s) i'm alone at home, lets chat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05292260695509267255/BDZFm3goQoKza6Kkk My username is vonnebaby929 |
| 606. | 5416647299 | 5388581976 | Aug 7, 2009 3:18:09 PM | holla | hi :-q sexy guy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/03788992084816634997/BDcgY3goQo4na6Kkk My username is fukmesidewaysx |

-66-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 607. | 5416647299 | 5391818099 | Aug 7, 2009 3:20:40 PM | greets | greetings 8) i am breathing heavily after looking at your pofile! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/18093785079742875693/BDVwg3goQgpza6Kkk My username is kittencat |
| 608. | 5416647299 | 5393137776 | Aug 7, 2009 3:21:08 PM | hun | sup s) meow meow sexy cat! i have new pics of me too would love if u could rate them (can't post to my profile)- http://www.google.com/notebook/public/02552697859346014087/BDUoh3goQxNbZ6Kkk My username is debbiedd69z |
| 609. | 5416647299 | 5397090260 | Aug 7, 2009 3:22:36 PM | hellllo | babe B) thanks god real men still exist! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/11024906860244050225/BDUKM3goQ1PHa6Kkk My username is divilangel19 |
| 610. | 5416647299 | 5400950549 | Aug 7, 2009 3:24:26 PM | hola | yoo 0:) ur profile is my relationship fantasy! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00058447737117654412/BDVAm3goQuOba6Kkk My username is christina100 |
| 611. | 5416647299 | 5401135961 | Aug 7, 2009 3:24:56 PM | hi-ya | hiya :-q now i need a man. after looking at you! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/16515917354537953490/BDUoh3goQtvTZ6Kkk My username is girlforlove |
| 612. | 5416647299 | 13663976 | Aug 7, 2009 4:37:01 PM | hun | wat up XD I like your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13705059605696497697/BDZUU3goQpY7a6Kkk My username is amynaughty |
| 613. | 5416647299 | 14674991 | Aug 7, 2009 4:37:21 PM | sup | hi-ya :3 want to see my little pink...! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/17764835534210216574/BDcgY3goQhfXX6Kkk My username is stacyatl21 |
| 614. | 5416647299 | 15794196 | Aug 7, 2009 4:37:42 PM | what up | what`s up :-) your profile looks cool! i have some new imags of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/00700918754593103836/BDVAm3goQvuLY6Kkk My username is chris4luv101 |

58520-0015/LEGAL17414888.1

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 615. | 5416647299 | 2630767 | Aug 7, 2009 4:38:24 PM | hello | hola ;) luv ur stuff! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/01841637498608127961/BDRBw3goQ0cHa6Kkk My username is pumabianca |
| 616. | 5416647299 | 2825520028 | Aug 7, 2009 4:38:47 PM | hun | hey :p i'm soooo bored! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/06251838022041880389/BDUoh3goQj9_Y6Kkk My username is debbiedd69z |
| 617. | 5416647299 | 2825520028 | Aug 7, 2009 4:38:55 PM | hola | whats up :D i'm alone at home, lets chat! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/05399353150194157163/BDVwg3goQ8a_a6Kkk My username is squirts |
| 618. | 5416647299 | 2938406 | Aug 7, 2009 4:39:49 PM | babe | hiya :> sexy guy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/04158169128254131277/BDVAm3goQi5_Y6Kkk My username is sexylady2200 |
| 619. | 5416647299 | 3857106 | Aug 7, 2009 4:41:48 PM | hello | hey :-d your profile looks cool! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/10783957419977233042/BDdga3goQlozY6Kkk My username is christina100 |
| 620. | 5416647299 | 4075104 | Aug 7, 2009 4:43:21 PM | how do u do | honey XD you sexxxy! i have some new imgs of me too would love if u could rate them ,cant upload http://www.google.com/notebook/public/05292260695509267255/BDUKM3goQlKXa6Kkk My username is debbiedd69z |
| 621. | 5416647299 | 5378425084 | Aug 7, 2009 4:43:50 PM | whats up | howdy :] i like males like u! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/14682499058276153156/BDUoh3goQyOXZ6Kkk My username is jntajayi |
| 622. | 5416647299 | 10152573 | Aug 7, 2009 8:46:04 PM | hun | wuz up :-d nice stuff! i have some new imgs of me too would love if u could rate them , i cant post here pix http://www.google.com/notebook/public/18344983005266294351/BDdga3goQiZDa6Kkk My username is chris4luv101 |

-68-

| Message # | From: | To: | Date: | Subject: | Content of Message |
|---|---|---|---|---|---|
| 623. | 5416647299 | 10584439 | Aug 7, 2009 8:46:27 PM | Well, hello | holla :^) I like your profile! i would like if you check my photos cuz tagged restricts me uploading "normal" pix http://www.google.com/notebook/public/13722418564474596313/BDVwg3goQk_TY6Kkk My username is chris4luv101 |

58520-0015/LEGAL17414888.1